OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Kreiss Enterprises, Inc.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:13-bk-21466-NB<br>Operating Report Number: 3<br>For the Month Ending: 31-Jul |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 526,366.33

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 457,839.37

3. BEGINNING BALANCE: 68,526.96

4. RECEIPTS DURING CURRENT PERIOD:

| | |
| --- | --- |
| Accounts Receivable - Post-filing | 12,239.92 |
| Accounts Receivable - Pre-filing | 0.00 |
| Returned Wire | 0.00 |
| Interest Income | 1.87 |
| DIP Proceeds | 0.00 |
| Transfer from Sales DIP | 300,000.00 |

TOTAL RECEIPTS THIS PERIOD: 312,241.79

5. BALANCE: 380,768.75

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | 122,955.75 |
| Disbursements (from page 2) | 194,270.93 |

TOTAL DISBURSEMENTS THIS PERIOD:*** 317,226.68

7. ENDING BALANCE: 63,542.07

8. General Account Number(s): ████1718

Depository Name & Location: Wells Fargo Bank

---

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 6/19/2013 | 1018 Bruce Armbruster | | Bill Payment | | 640 | 640.00 |
| 6/27/2013 | 1025 Athens Services | | Bill Payment | | 293.88 | 293.88 |
| 6/27/2013 | 1021 Barney Barney LLC | | Bill Payment | | 7,920.00 | 7,920.00 |
| 7/2/2013 | | | Transfer | 4,805.50 | | 4,805.50 |
| 7/2/2013 | | | Transfer | 1,292.69 | | 1,292.69 |
| 7/2/2013 | Check Card | A D R | Cash Purch | | 2,500.00 | 2,500.00 |
| 7/5/2013 | | | Transfer | 293.88 | | 293.88 |
| 7/5/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/5/2013 | WT FED#093 SPCI | | Cash Purch | | 13,524.87 | 13,524.87 |
| 7/6/2013 | 1026 Carlos PMI Delivery | | Check | | 1,305.00 | 1,305.00 |
| 7/9/2013 | 1027 City of West Hollywoo | | Check | | 2,402.91 | 2,402.91 |
| 7/10/2013 | 1028 LA Times | | Check | | 3,622.50 | 3,622.50 |
| 7/11/2013 | WT FED#067 SPCI | | Cash Purch | | 19,659.06 | 19,659.06 |
| 7/11/2013 | WT FED#067 Creative Upholstery | | Cash Purch | | 6,510.00 | 6,510.00 |
| 7/11/2013 | WT FED#067 Majilite Corporation | | Cash Purch | | 2,503.51 | 2,503.51 |
| 7/11/2013 | WT SEQ1123 Veronica Espinoza | | Cash Purch | | 825 | 825.00 |
| 7/11/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/11/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/11/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/11/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/12/2013 | | | Transfer | 39,502.18 | | 39,502.18 |
| 7/12/2013 | 1029 PMI Delivery | | Check | | 140 | 140.00 |
| 7/15/2013 | CheckCard FEDEX Office | | Cash Purch | | 8.5 | 8.50 |
| 7/16/2013 | WT FED#037 Robert Gowing | | Cash Purch | | 50,000.00 | 50,000.00 |
| 7/16/2013 | WT FED#044 American West | | Cash Purch | | 4,938.50 | 4,938.50 |
| 7/16/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/17/2013 | 1030 LA Times | | Check | | 3,622.50 | 3,622.50 |
| 7/17/2013 | | | Transfer | 29,245.00 | | 29,245.00 |
| 7/19/2013 | Check Card A T & T -Melrose | | Bill Payment | | 1,235.62 | 1,235.62 |
| 7/19/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/19/2013 | WT FED#080 SPCI | | Cash Purch | | 23,077.96 | 23,077.96 |
| 7/19/2013 | 1031 Barney Barney LLC | | Bill Payment | | 3,500.00 | 3,500.00 |
| 7/20/2013 | 1033 Mercury Refrigeration | | Check | | 755 | 755.00 |
| 7/22/2013 | WT FED#040 Creative Upholstery | | Cash Purch | | 2,995.00 | 2,995.00 |
| 7/22/2013 | WTSEQ1039 Veronica Espinoza | | Cash Purch | | 780 | 780.00 |
| 7/22/2013 | WT FED#040 Felipe Romero | | Cash Purch | | 2,540.00 | 2,540.00 |
| 7/22/2013 | WT FED#040 Majilite Corporation | | Cash Purch | | 176 | 176.00 |
| 7/22/2013 | WTSEQ0103 Luis Fernando Velas | | Cash Purch | | 2,240.00 | 2,240.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/23/2013 | 1034 LA Times | | Check | | 3,622.50 | 3,622.50 |
| 7/23/2013 | 1035 PMI Delivery | | Check | | 1,450.00 | 1,450.00 |
| 7/25/2013 | WT FED#035 Felipe Romero | | Cash Purch | | 1,239.00 | 1,239.00 |
| 7/25/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/25/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/25/2013 | | Wells Fargo | Cash Purch | | 30 | 30.00 |
| 7/25/2013 | WT FED#035 SPCI | | Cash Purch | | 23,713.62 | 23,713.62 |
| 7/25/2013 | WF FED#035 Creative Upholstery | | Cash Purch | | 2,795.00 | 2,795.00 |
| 7/26/2013 | 1040 Stonegate Delivery | | Check | | 1,400.00 | 1,400.00 |
| 7/29/2013 | 1042 PMI Delivery | | Check | | 1,885.00 | 1,885.00 |
| 7/30/2013 | | | Transfer | 32,927.62 | | 32,927.62 |
| 7/31/2013 | | | Transfer | 14,888.88 | | 14,888.88 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (122,955.75) | (194,270.93) | ($317,226.68) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

# BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2013 | Balance on Statement: | $63,542.07 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**                                           0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1036 | 7/23/2013 | 6,547.67 |
| 1039 | 7/26/2013 | 299 |
| 1037 | 7/26/2013 | 1,130.00 |
| 1038 | 7/26/2013 | 59.83 |
| 1043 | 7/30/2013 | 3,622.50 |
| WT FED#09196 | 7/31/2013 | 1,239.00 |
| 1044 | 7/31/2013 | 447 |

**TOTAL OUTSTANDING CHECKS:**                                           13,345.00

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                           $50,197.07

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

3

# Platinum Business Services Package

Account number: ████1718 ■ July 1, 2013 - July 31, 2013 ■ Page 1 of 5



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $68,526.96 |
| Deposits/Credits | 312,271.79 |
| Withdrawals/Debits | - 317,256.68 |
| **Ending balance on 7/31** | **$63,542.07** |
| Average ledger balance this period | $69,236.40 |

Account number: ████1718
**KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)**
California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements, please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███1718 ▪ July 1, 2013 - July 31, 2013 ▪ Page 2 of 5



## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.87 |
| Average collected balance | $67,811.89 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $1.87 |
| Interest paid this year | $5.48 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | 1025 | Check | | 293.88 | 68,233.08 |
| 7/2 | | Check Crd Purchase 07/01 Advancing Data Res 760-948-2367 CA 425907xxxxxx6975 003182626381711 ?McC=7372 | | 2,500.00 | |
| 7/2 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibejzxwfny Business Checking AFLAC and Pmi Delivery | | 1,292.69 | |
| 7/2 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibemwzbzpb Business Checking Dsl Edison and LA Times | | 4,805.50 | 59,634.89 |
| 7/5 | | Wire Trans Svc Charge - Sequence: 130705101477 Srf# 0000378186535545 Trn#130705101477 Rfb# | | 30.00 | |
| 7/5 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibeqt3Njzn Business Checking Athens Services | | 293.88 | |
| 7/5 | | WT Fed#09320 First American Stf /Ftr/Bnf=Spci - Promotions Inc Srf# 0000378186535545 Trn#130705101477 Rfb# | | 13,524.87 | |
| 7/5 | 1018 | Check | | 640.00 | 45,146.14 |
| 7/8 | 1026 | Check | | 1,305.00 | 43,841.14 |
| 7/11 | | Online Transfer From Kreiss Enterprises, IN Business Checking xxxxxx1684 Ref #Ibe5Ft23T3 on 07/11/13 | 100,000.00 | | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 130711112334 Srf# 0000378192755206 Trn#130711112334 Rfb# | | 30.00 | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 130711112336 Srf# 0000378192966206 Trn#130711112336 Rfb# | | 30.00 | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 130711112339 Srf# 0000378192153306 Trn#130711112339 Rfb# | | 30.00 | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 130711112345 Srf# 0000378192914306 Trn#130711112345 Rfb# | | 30.00 | |
| 7/11 | | WT Seq12334 Veronica Espinoza /Bnf=Veronica Espinoza Srf# 0000378192755206 Trn#130711112334 Rfb# | | 825.00 | |
| 7/11 | | WT Fed#06745 Bank of America, N /Ftr/Bnf=Majlite Corporation Srf# 0000378192914306 Trn#130711112345 Rfb# | | 2,503.51 | |
| 7/11 | | WT Fed#06736 Bank of America, N /Ftr/Bnf=Creative Upholstery Inc Srf# 0000378192966206 Trn#130711112336 Rfb# | | 6,510.00 | |
| 7/11 | | WT Fed#06740 First American Stf /Ftr/Bnf=Spci Promotions Inc Srf# 0000378192153306 Trn#130711112339 Rfb# | | 19,659.06 | |
| 7/11 | 1027 | Check | | 2,402.91 | 111,820.66 |
| 7/12 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibec7Xcni2 Business Checking Payroll July Ending 15 | | 39,502.18 | |
| 7/12 | 1028 | Check | | 3,622.50 | 68,695.98 |
| 7/15 | 1021 | Check | | 7,920.00 | |
| 7/15 | 1029 | Check | | 140.00 | 60,635.98 |
| 7/16 | | Wire Trans Svc Charge Reversal | 30.00 | | |
| 7/16 | | Wire Trans Svc Charge - Sequence: 130716076350 Srf# 0000378197936046 Trn#130716076350 Rfb# | | 30.00 | |
| 7/16 | | Check Crd Purchase 07/15 Fedexoffice 0001 West Hollywoo CA 425907xxxxxx6975 163196735129899 ?McC=1562 | | 8.50 | |
| 7/16 | | WT Fed#03702 Bank of America, N /Ftr/Bnf=Robert J Gowing Srf# 0000378197936046 Trn#130716076350 Rfb# | | 50,000.00 | 10,627.48 |
| 7/17 | | Wire Trans Svc Charge - Sequence: 130717098409 Srf# 0000378198773656 Trn#130717098409 Rfb# | | 30.00 | |

Account number:  ████1718  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/17 | | WT Fed#04403 Meridian Bank of T /Ftr/Bnf=American West Worldwide Express Srf# 0000378198773656 Trn#130717098409 Rfb# | | 4,938.50 | 5,658.98 |
| 7/18 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibe2Jtc6Dw Business Checking Transfer | 100,000.00 | | |
| 7/18 | | Online Transfer to Kreiss Enterprises. Inc Ref #Ibe2Jtfctz Business Checking Sales Tax Payment Apr 01 to Jun 30 2013 | | 29,245.00 | |
| 7/18 | 1030 | Check | | 3,622.50 | 72,791.48 |
| 7/19 | | Wire Trans Svc Charge - Sequence: 130719111323 Srf# 0000378200395186 Trn#130719111323 Rfb# | | 30.00 | |
| 7/19 | | WT Fed#08090 First American Stt /Ftr/Bnf=Spci Promotions Inc Srf# 0000378200395186 Trn#130719111323 Rfb# | | 23,077.96 | 49,683.52 |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722103965 Srf# 0000378203719696 Trn#130722103965 Rfb# | | 30.00 | |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722103991 Srf# 0000378203995796 Trn#130722103991 Rfb# | | 30.00 | |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722103962 Srf# 0000378203918696 Trn#130722103962 Rfb# | | 30.00 | |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722103983 Srf# 0000378203323796 Trn#130722103983 Rfb# | | 30.00 | |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722103986 Srf# 0000378203194796 Trn#130722103986 Rfb# | | 30.00 | |
| 7/22 | | Check Crd Purchase 07/20 ATT*Cons Phone Pmt 800-211-6605 TX 425907xxxxxx6975 003200739862935 ?McC=4814 | | 1,235.62 | |
| 7/22 | | WT Seq103965 Veronica Espinoza /Bnf=Veronica Espinoza Srf# 0000378203719696 Trn#130722103965 Rfb# | | 780.00 | |
| 7/22 | | WT Seq103991 Luis F Velazquez Meza /Bnf=Luis F Velazquez Meza Srf# 0000378203995796 Trn#130722103991 Rfb# | | 2,240.00 | |
| 7/22 | | WT Fed#04043 Bank of America, N /Ftr/Bnf=Majlite Corporation Srf# 0000378203194796 Trn#130722103986 Rfb# | | 176.00 | |
| 7/22 | | WT Fed#04041 Bank of America, N /Ftr/Bnf=Felipe Romero Rojas Srf# 0000378203323796 Trn#130722103983 Rfb# | | 2,540.00 | |
| 7/22 | | WT Fed#04039 Bank of America, N /Ftr/Bnf=Creative Upholstery Inc Srf# 0000378203918696 Trn#130722103962 Rfb# | | 2,995.00 | |
| 7/22 | 1032 | Check | | 3,500.00 | 36,066.90 |
| 7/23 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibec7Zy5Qc Business Checking Transfer | 100,000.00 | | |
| 7/23 | 1035 | Check | | 1,450.00 | |
| 7/23 | 1033 | Check | | 755.00 | 133,861.90 |
| 7/25 | | Deposit | 11,040.92 | | |
| 7/25 | | WT Seq145223 WF Wires Ptld-Rtn Item /Org= Srf# 2013072500139625 Trn#130725145223 Rfb# | 1,199.00 | | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 130725126969 Srf# 0000378206775837 Trn#130725126969 Rfb# | | 30.00 | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 130725126974 Srf# 0000378206786837 Trn#130725126974 Rfb# | | 30.00 | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 130725126978 Srf# 0000378206347837 Trn#130725126978 Rfb# | | 30.00 | |
| 7/25 | | WT Fed#03595 Bank of America, N /Ftr/Bnf=Felipe Romero Rojas Srf# 0000378206347837 Trn#130725126978 Rfb# | | 1,239.00 | |
| 7/25 | | WT Fed#03592 Bank of America, N /Ftr/Bnf=Creative Upholstery, Inc. Srf# 0000378206775837 Trn#130725126969 Rfb# | | 2,795.00 | |
| 7/25 | | WT Fed#03593 First American Stt /Ftr/Bnf=Spci Promotions. Inc Srf# 0000378206786837 Trn#130725126974 Rfb# | | 23,713.62 | 118,264.20 |
| 7/26 | 1034 | Check | | 3,622.50 | |
| 7/26 | 1040 | Check | | 1,400.00 | 113,241.70 |
| 7/29 | 1042 | Check | | 1,885.00 | 111,356.70 |
| 7/30 | | Online Transfer to Kreiss Enterprises. Inc Ref #Ibemx7x9Bb Business Checking Payroll Jul 31 | | 32,927.62 | 78,429.08 |

Account number: ███████1718 ■ July 1, 2013 - July 31, 2013 ■ Page 4 of 5



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/31 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibemx86Wj5 Business Checking Payroll and Edd Tax | | 14,888.88 | |
| 7/31 | | Interest Payment | 1.87 | | 63,542.07 |
| **Ending balance on 7/31** | | | | | **63,542.07** |
| **Totals** | | | **$312,271.79** | **$317,256.68** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1018 | 7/5 | 640.00 | 1028 | 7/12 | 3,622.50 | 1034 | 7/26 | 3,622.50 |
| 1021 * | 7/15 | 7,920.00 | 1029 | 7/15 | 140.00 | 1035 | 7/23 | 1,450.00 |
| 1025 * | 7/1 | 253.88 | 1030 | 7/18 | 3,622.50 | 1040 * | 7/26 | 1,400.00 |
| 1026 | 7/8 | 1,305.00 | 1032 * | 7/22 | 3,500.00 | 1042 * | 7/29 | 1,885.00 |
| 1027 | 7/11 | 2,402.91 | 1033 | 7/23 | 755.00 | | | |

*\* Gap in check sequence.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Transactions | 17 | 400 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ███ 718 ▪ July 1, 2013 - July 31, 2013 ▪ Page 5 of 5



### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____
. . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register          $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

4. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 113,111.59 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 99,663.62 |
| 3.  BEGINNING BALANCE: | 13,447.97 |
| 4.  RECEIPTS DURING CURRENT PERIOD: | 78,821.94 |

\* Adj per IB p3

| | |
|---|---:|
| 5.  BALANCE: | 92,269.91 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:\*\*\* | 76,377.83 |
| 7.  ENDING BALANCE: | 15,892.08 |

8.  PAYROLL Account Number(s):                   ████1676

Wells Fargo Bank

Depository Name & Location:

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT — DOCUMENT #3

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 6/27/2013 | 1027 | Southern California Edison | Bill Payment | 1,123.17 |
| 6/27/2013 | 1026 | DSL Extreme | Bill Payment | 59.83 |
| 6/28/2013 | 9388 | Courtney Reid | Payroll | 712.67 |
| 6/28/2013 | 9386 | Amy Goodrich | Payroll | 973.09 |
| 6/28/2013 | 1006 | Loren Kreiss | Payroll | 9,250.00 |
| 6/28/2013 | 1028 | Carlos PMI Delivery | Delivery Expense | 1,160.00 |
| 6/28/2013 | 1007 | Jason Dauderman | Payroll | 2,500.00 |
| 7/2/2013 | 1029 | LA Times | Advertising | 3,622.50 |
| 7/5/2013 |  | ADP, Inc. | Service fee | 53.06 |
| 7/15/2013 | 9397 | Maria Teresa Sanchez | Payroll | 1,070.18 |
| 7/15/2013 | 1011 | Jason Dauderman | Payroll | 2,500.00 |
| 7/15/2013 | 1010 | Loren Kreiss | Payroll | 9,250.00 |
| 7/15/2013 | 9400 | Jane Gainor | Payroll | 3,693.11 |
| 7/15/2013 | 9399 | Pamela Nast | Payroll | 4,308.44 |
| 7/15/2013 | 9398 | Carlos Segura | Payroll | 848.04 |
| 7/15/2013 | 9396 | Courtney Reid | Payroll | 882.13 |
| 7/15/2013 | 9395 | Spencer Nast | Payroll | 1,902.56 |
| 7/15/2013 | 9394 | Amy Goodrich | Payroll | 1,045.25 |
| 7/15/2013 | 9393 | Thomas Kreiss | Payroll | 14,002.47 |
| 7/16/2013 |  | Quickbooks Online | Service fee | 23.97 |
| 7/26/2013 |  | ADP, Inc. | Service fee | 52.33 |
| 7/31/2013 | 9408 | Jane Gainor | Payroll | 228.37 |
| 7/31/2013 | 9404 | Courtney Reid | Payroll | 956.94 |
| 7/31/2013 | 9401 | Thomas Kreiss | Payroll | 13,997.96 |
| 7/31/2013 | 9405 | Maria Teresa Sanchez | Payroll | 1,159.47 |
| 7/31/2013 | 9406 | Carlos Segura | Payroll | 1,002.29 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 76,377.83 |

CARROLL REAL ESTATE

BANK RECONCILIATION

Bank statement Date: _____7/31/2013_____    Balance on Statement: _____$15,892.08_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 9403 | 7/31/2013 | 1,192.64 |
| 1013 | 7/31/2013 | 2,500.00 |
| 1012 | 7/31/2013 | 9,250.00 |
| 9407 | 7/31/2013 | 1,594.70 |
| 9402 | 7/31/2013 | 1,045.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       | 15,582.59 |

Bank statement Adjustments:                                          0.00

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          | $309.49 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ████1676  ■  July 1, 2013 - July 31, 2013  ■  Page 1 of 4



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

### Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $13,447.97 |
| Deposits/Credits | 78,821.94 |
| Withdrawals/Debits | - 76,377.83 |
| **Ending balance on 7/31** | **$15,892.08** |
| Average ledger balance this period | $7,594.87 |

Account number: ████676

**KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114)
Sheet Seq = 0150926
Sheet 00001 of 00002

Account number:  ████ 1676  ■  July 1, 2013 - July 31, 2013  ■  Page 2 of 4



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.07 |
| Average collected balance | $7,594.87 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.07 |
| Interest paid this year | $0.07 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | 1028 | Check | | 1,160.00 | 12,287.97 |
| 7/2 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibemwzbzpb Business Checking Dsl Edison and LA Times | 4,805.50 | | |
| 7/2 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibejzxwfny Business Checking AFLAC and Pmi Delivery | 1,292.69 | | |
| 7/2 | 9386 | Cashed Check | | 973.09 | |
| 7/2 | 1006 | Check | | 9,250.00 | |
| 7/2 | ^1027 | So Cal Edison Mailed Pmt 130701 1027 000000000000356041624 | | 1,123.17 | |
| 7/2 | 9388 | Check | | 712.67 | 6,327.23 |
| 7/3 | 1029 | Check | | 3,622.50 | |
| 7/3 | 1007 | Check | | 2,500.00 | 204.73 |
| 7/5 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibeqt3Njzn Business Checking Athens Services | 293.88 | | |
| 7/5 | | Adp Payroll Fees Adp - Fees 130705 10Oln 8565188 Kreiss Enterprises | | 53.06 | 445.55 |
| 7/12 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibec7Xcnl2 Business Checking Payroll July Ending 15 | 39,502.18 | | 39,947.73 |
| 7/15 | 9393 | Check | | 14,002.47 | |
| 7/15 | 9399 | Check | | 4,308.44 | |
| 7/15 | 9395 | Check | | 1,902.56 | |
| 7/15 | 9397 | Check | | 1,070.18 | 18,664.08 |
| 7/16 | 1010 | Check | | 9,250.00 | |
| 7/16 | 9400 | Check | | 3,693.11 | |
| 7/16 | 9398 | Check | | 848.04 | |
| 7/16 | 1026 | Check | | 59.83 | 4,813.10 |
| 7/17 | | Recur Debit Crd Pmt07/16 Intuit *Qb Online 800-286-6800 CA 425907xxxxxx2668 163197492328779 ?McC=5734 | | 23.97 | 4,789.13 |
| 7/19 | 9394 | Cashed Check | | 1,045.25 | |
| 7/19 | 9396 | Check | | 882.13 | 2,861.75 |
| 7/22 | 1011 | Check | | 2,500.00 | 361.75 |
| 7/26 | | Adp Payroll Fees Adp - Fees 130726 10Oln 9411956 Kreiss Enterprises | | 52.33 | 309.42 |
| 7/30 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibemx7x9Bb Business Checking Payroll Jul 31 | 32,927.62 | | 33,237.04 |
| 7/31 | 9405 | Cashed Check | | 1,159.47 | |
| 7/31 | 9401 | Check | | 13,997.96 | |
| 7/31 | 9406 | Check | | 1,002.29 | |
| 7/31 | 9404 | Check | | 956.94 | |

Account number: ■■■■676  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 4



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/31 | 9408 | Check | | 228.37 | |
| 7/31 | | Interest Payment | 0.07 | | 15,892.08 |
| **Ending balance on 7/31** | | | | | 15,892.08 |
| **Totals** | | | **$78,821.94** | **$76,377.83** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

^  **Converted check:** Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1006 | 7/2 | 9,250.00 | 9386 * | 7/2 | 973.09 | 9399 | 7/15 | 4,308.44 |
| 1007 | 7/3 | 2,500.00 | 9388 * | 7/2 | 712.67 | 9400 | 7/16 | 3,693.11 |
| 1010 * | 7/16 | 9,250.00 | 9393 * | 7/15 | 14,002.47 | 9401 | 7/31 | 13,997.96 |
| 1011 | 7/22 | 2,500.00 | 9394 | 7/19 | 1,045.25 | 9404 * | 7/31 | 956.94 |
| 1026 * | 7/16 | 59.83 | 9395 | 7/15 | 1,902.56 | 9405 | 7/31 | 1,159.47 |
| 1027 | 7/2 | 1,123.17 | 9396 | 7/19 | 882.13 | 9406 | 7/31 | 1,002.29 |
| 1028 | 7/1 | 1,160.00 | 9397 | 7/15 | 1,070.18 | 9408 * | 7/31 | 228.37 |
| 1029 | 7/3 | 3,622.50 | 9398 | 7/16 | 848.04 | | | |

* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Transactions | 25 | 400 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████1676 ▪ July 1, 2013 - July 31, 2013 ▪ Page 4 of 4



**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____
. . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

F. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                           50.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                                0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                           50

4.  RECEIPTS DURING CURRENT PERIOD:                                         44,133.95
    (Transferred from General Account)

5.  BALANCE:                                                                44,183.95

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                     40,924.49

7.  ENDING BALANCE:                                                          3,259.46

8.  TAX Account Number(s):                        █1726

    Depository Name & Location:            Wells Fargo Bank

TOTAL DISBURSEMENTS FROM THE GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/30/2013 | E-File 130 | Board of Equalization | Sales Tax | 29,245.00 |
| 7/30/2013 | E-File | IRS | Payroll Tax | 11,654.49 |
| 7/31/2013 | | Wells Fargo | Bank fee | 25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 40,924.49 |

## BANK RECONCILIATION

| Bank statement Date: | 7/31/2013 | Balance on Statement: | $3,259.46 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 96 | 7/29/2013 | 3,234.39 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                    | 3,234.39 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                    | $25.07 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ████1726 ■ July 1, 2013 - July 31, 2013 ■ Page 1 of 3



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

### Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business
information and advice through videos, articles, podcasts and other resources.
This site offers objective information from industry experts and best practices
from real business owners. Topics include cash flow management, how to build
and apply for credit, commercial real estate financing, marketing, and more. Visit
the site at wellsfargobusinessinsights.com.

### Account options

*A check mark in the box indicates you have these convenient
services with your account.  Go to wellsfargo.com/biz or call
the number above if you have questions or if you would like
to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $50.00 |
| Deposits/Credits | 44,133.95 |
| Withdrawals/Debits | - 40,924.49 |
| **Ending balance on 7/31** | **$3,259.46** |
| Average ledger balance this period | $11,098.22 |

Account number: ████1726

**KREISS ENTERPRISES, INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #13-21466 (CCA)**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(114)
Sheet Seq = 0150938
Sheet 00001 of  00002

Account number: ▆▆▆1726  ▪ July 1, 2013 - July 31, 2013 ▪ Page 2 of 3



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.07 |
| Average collected balance | $11,472.56 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.07 |
| Interest paid this year | $0.07 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/18 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibe2Jtfctz Business Checking Sales Tax Payment Apr 01 to Jun 30 2013 | 29,245.00 | | 29,295.00 |
| 7/30 | | Efboardofequaliz Boe E-File 130729 0005281 7693 ELF*0001569 5724*0000002924500*00052817693*2013072 | | 29,245.00 | |
| 7/30 | | IRS Usataxpymt 073013 270361150174739 Kreiss Enterprises Inc | | 11,654.49 | -11,604.49 |
| 7/31 | | Overdraft Fee for Item $11,654.49 07/30 IRS Usataxpymt 073013 270361150174 739 Kreiss Enterprises Inc | | 25.00 | |
| 7/31 | | Online Transfer From Kreiss Enterprises, IN Ref #Ibemx86Wj5 Business Checking Payroll and Edd Tax | 14,888.88 | | |
| 7/31 | | Interest Payment | 0.07 | | 3,259.46 |
| **Ending balance on 7/31** | | | | | **3,259.46** |
| **Totals** | | | **$44,133.95** | **$40,924.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 2 | 400 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████1726  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 3



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement .            $ _____

**ADD**

B. Any deposits listed in your      $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement           + $ _____

                          TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

                          TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above  . . . . . . . . ▸ $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register  . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount   $  |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

QI (Sales)

1.  TOTAL RECEIPTS PER ALL PRIOR SALES ACCOUNT REPORTS                218,370.01

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR SALES                    140,994.33
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                77375.68

4.  RECEIPTS DURING CURRENT PERIOD:                                   351,543.12
    Accounts Receivable - Post-filing              0.00
    Accounts Receivable - Pre-filing               0.00
    General Sales                            351,543.12

5.  BALANCE:                                                          428,918.80

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                               300,315.00

7.  ENDING BALANCE:                                                   128,603.80

8.  SALES Account Number(s):                        ████1684

                                              Wells Fargo Bank
    Depository Name & Location:

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/1/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/2/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/3/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/5/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/8/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/9/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/10/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/11/2013 | | | Transfer | 100,000.00 | | 100,000.00 |
| 7/11/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/12/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/15/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/16/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/17/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/18/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/18/2013 | | | Transfer | 100,000.00 | | 100,000.00 |
| 7/19/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/22/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/23/2013 | | | Transfer | 100,000.00 | | 100,000.00 |
| 7/24/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/25/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/26/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/29/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/29/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| 7/31/2013 | | Wells Fargo | Cash Purch | | 15 | 15.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 300,000.00 | 315.00 | $300,315.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will

be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

SALES ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 7/31/2013 | Balance on Statement: | $128,603.80 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | $128,603.80 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ███684 ■ July 1, 2013 - July 31, 2013 ■ Page 1 of 5



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

### Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $77,375.68 |
| Deposits/Credits | 351,543.12 |
| Withdrawals/Debits | - 300,315.00 |
| **Ending balance on 7/31** | **$128,603.80** |
| Average ledger balance this period | $136,919.24 |

Account number  ███684

**KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▬1684 ■ July 1, 2013 - July 31, 2013 ■ Page 2 of 5



## Interest summary

| | |
|---|---|
| Interest paid this statement | $4.60 |
| Average collected balance | $133,461.27 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $4.60 |
| Interest paid this year | $6.23 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | WT Fed#02119 First American Stt /Org=Spci Promotions II Srf# Trn#130701127886 Rfb# | 3,522.84 | | |
| 7/1 | | Wire Trans Svc Charge - Sequence: 130701127886 Srf# Trn#130701127886 Rfb# | | 15.00 | 80,883.52 |
| 7/2 | | WT Fed#01282 First American Stt /Org=Spci Promotions II Srf# Trn#130702074149 Rfb# | 15,573.55 | | |
| 7/2 | | Wire Trans Svc Charge - Sequence: 130702074149 Srf# Trn#130702074149 Rfb# | | 15.00 | 96,442.07 |
| 7/3 | | WT Fed#00960 First American Stt /Org=Spci Promotions II Srf# Trn#130703071589 Rfb# | 4,888.47 | | |
| 7/3 | | Wire Trans Svc Charge - Sequence: 130703071589 Srf# Trn#130703071589 Rfb# | | 15.00 | 101,315.54 |
| 7/5 | | Deposit | 29,445.83 | | |
| 7/5 | | WT Fed#00947 First American Stt /Org=Spci Promotions II Srf# Trn#130705080516 Rfb# | 12,904.73 | | |
| 7/5 | | Deposit | 7,472.12 | | |
| 7/5 | | Deposit | 3,351.75 | | |
| 7/5 | | Wire Trans Svc Charge - Sequence: 130705080516 Srf# Trn#130705080516 Rfb# | | 15.00 | 154,474.97 |
| 7/8 | | WT Fed#01608 First American Stt /Org=Spci Promotions II Srf# Trn#130708091468 Rfb# | 33,222.00 | | |
| 7/8 | | Deposit | 5,142.62 | | |
| 7/8 | | Wire Trans Svc Charge - Sequence: 130708091468 Srf# Trn#130708091468 Rfb# | | 15.00 | 192,824.59 |
| 7/9 | | WT Fed#01169 First American Stt /Org=Spci Promotions II Srf# Trn#130709073581 Rfb# | 41,819.41 | | |
| 7/9 | | Deposit | 891.62 | | |
| 7/9 | | Deposit | 381.50 | | |
| 7/9 | | Wire Trans Svc Charge - Sequence: 130709073581 Srf# Trn#130709073581 Rfb# | | 15.00 | 235,902.12 |
| 7/10 | | WT Fed#01147 First American Stt /Org=Spci Promotions II Srf# Trn#130710078265 Rfb# | 4,172.88 | | |
| 7/10 | | Wire Trans Svc Charge - Sequence: 130710078265 Srf# Trn#130710078265 Rfb# | | 15.00 | 240,060.00 |
| 7/11 | | WT Fed#00855 First American Stt /Org=Spci Promotions II Srf# Trn#130711063702 Rfb# | 1,325.97 | | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 130711063702 Srf# Trn#130711063702 Rfb# | | 15.00 | |
| 7/11 | | Online Transfer to Kreiss Enterprises, Inc Business Checking xxxxxx1718 Ref #Ibe5Ft23T3 on 07/11/13 | | 100,000.00 | 141,370.97 |
| 7/12 | | WT Fed#01191 First American Stt /Org=Spci Promotions II Srf# Trn#130712074832 Rfb# | 3,792.56 | | |
| 7/12 | | Deposit | 268.14 | | |
| 7/12 | | Wire Trans Svc Charge - Sequence: 130712074832 Srf# Trn#130712074832 Rfb# | | 15.00 | 145,416.67 |
| 7/15 | | WT Fed#02276 First American Stt /Org=Spci Promotions II Srf# Trn#130715123701 Rfb# | 24,965.66 | | |
| 7/15 | | Deposit | 3,430.78 | | |

Account number:  ▓▓▓▓1684  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 5



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/15 | | Wire Trans Svc Charge - Sequence: 130715123701 Srf# Trn#130715123701 Rfb# | | 15.00 | 173,798.11 |
| 7/16 | | WT Fed#00716 First American Stt /Org=Spci Promotions II Srf# Trn#130716052475 Rfb# | 36,516.91 | | |
| 7/16 | | Deposit | 1,817.03 | | |
| 7/16 | | Wire Trans Svc Charge - Sequence: 130716052475 Srf# Trn#130716052475 Rfb# | | 15.00 | 212,117.05 |
| 7/17 | | WT Fed#01529 First American Stt /Org=Spci Promotions II Srf# Trn#130717088722 Rfb# | 10,054.70 | | |
| 7/17 | | Wire Trans Svc Charge - Sequence: 130717088722 Srf# Trn#130717088722 Rfb# | | 15.00 | 222,156.75 |
| 7/18 | | WT Fed#02141 First American Stt /Org=Spci Promotions II Srf# Trn#130718116963 Rfb# | 642.01 | | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 130718116963 Srf# Trn#130718116963 Rfb# | | 15.00 | |
| 7/18 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibe2Jtc6Dw Business Checking Transfer | | 100,000.00 | 122,783.76 |
| 7/19 | | WT Fed#01147 First American Stt /Org=Spci Promotions II Srf# Trn#130719076031 Rfb# | 4,272.47 | | |
| 7/19 | | Wire Trans Svc Charge - Sequence: 130719076031 Srf# Trn#130719076031 Rfb# | | 15.00 | 127,041.23 |
| 7/22 | | WT Fed#01155 First American Stt /Org=Spci Promotions II Srf# Trn#130722076398 Rfb# | 30,312.39 | | |
| 7/22 | | Wire Trans Svc Charge - Sequence: 130722076398 Srf# Trn#130722076398 Rfb# | | 15.00 | 157,338.62 |
| 7/23 | | WT Fed#01057 First American Stt /Org=Spci Promotions II Srf# Trn#130723068369 Rfb# | 22,300.76 | | |
| 7/23 | | Deposit | 7,805.00 | | |
| 7/23 | | Wire Trans Svc Charge - Sequence: 130723068369 Srf# Trn#130723068369 Rfb# | | 15.00 | |
| 7/23 | | Online Transfer to Kreiss Enterprises, Inc Ref #Ibec7Zy5Qc Business Checking Transfer | | 100,000.00 | 87,429.38 |
| 7/25 | | WT Fed#01195 First American Stt /Org=Spci Promotions II Srf# Trn#130725080893 Rfb# | 677.22 | | |
| 7/25 | | Wire Trans Svc Charge - Sequence: 130725080893 Srf# Trn#130725080893 Rfb# | | 15.00 | 88,091.60 |
| 7/26 | | WT Fed#01225 First American Stt /Org=Spci Promotions II Srf# Trn#130726076811 Rfb# | 1,176.10 | | |
| 7/26 | | Wire Trans Svc Charge - Sequence: 130726076811 Srf# Trn#130726076811 Rfb# | | 15.00 | 89,252.70 |
| 7/29 | | WT Fed#01624 First American Stt /Org=Spci Promotions II Srf# Trn#130729098790 Rfb# | 8,878.59 | | |
| 7/29 | | Deposit | 1,428.75 | | |
| 7/29 | | Deposit | 97.01 | | |
| 7/29 | | Wire Trans Svc Charge - Sequence: 130729098790 Srf# Trn#130729098790 Rfb# | | 15.00 | 99,642.05 |
| 7/30 | | WT Fed#01070 First American Stt /Org=Spci Promotions II Srf# Trn#130730071261 Rfb# | 26,812.60 | | |
| 7/30 | | Wire Trans Svc Charge - Sequence: 130730071261 Srf# Trn#130730071261 Rfb# | | 15.00 | 126,439.65 |
| 7/31 | | WT Fed#01955 First American Stt /Org=Spci Promotions II Srf# Trn#130731118305 Rfb# | 2,174.55 | | |
| 7/31 | | Wire Trans Svc Charge - Sequence: 130731118305 Srf# Trn#130731118305 Rfb# | | 15.00 | |
| 7/31 | | Interest Payment | 4.60 | | 128,603.80 |
| **Ending balance on 7/31** | | | | | **128,603.80** |
| **Totals** | | | **$351,543.12** | **$300,315.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: █████ 684  ■  July 1, 2013 - July 31, 2013  ■  Page 4 of 5



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 7,500 | 15,000 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 400 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ██████1684  ■  July 1, 2013 - July 31, 2013  ■  Page 5 of 5



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement               + $ _____

                              TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

                              TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . .     $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (MEHITABEL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR Mehitabel ACCOUNT REPORTS ........................ 50.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR Mehitabel
ACCOUNT REPORTS ........................ 0.00

3. BEGINNING BALANCE: ........................ 50

4. RECEIPTS DURING CURRENT PERIOD: ........................ 0.00
   (Transferred from General Account)

5. BALANCE: ........................ 50.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:*** ........................ 0.00

7. ENDING BALANCE: ........................ 50.00

8. MEHITABEL Account Number(s): ██████ 700

   Depository Name & Location: Wells Fargo Bank

TOTAL DISBURSEMENTS FROM Mentaer ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

Mehitabel Account

## BANK RECONCILIATION

Bank statement Date: ____7/31/2013____    Balance on Statement: ____$50.00____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                    | 0.00 |

Bank statement Adjustments:                                                  | _____ |
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                       | $50.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ████1700  ■  July 1, 2013 - July 31, 2013  ■  Page 1 of 3



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/31** | **$50.00** |
| Average ledger balance this period | $50.00 |

Account number: ████700

**KREISS ENTERPRISES, INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #13-21466 (CCA)**
*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ██████ 1700  ▪  July 1, 2013 - July 31, 2013  ▪  Page 2 of 3



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

Account number: ███1700 ■ July 1, 2013 - July 31, 2013 ■ Page 3 of 3



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above          - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . $ _____

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC   NMLSR ID 399801

I. CASH RECEIPTS AND DISBURSEMENTS
C. (CUSTOMER DEPOSIT ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR CUSTOMER ACCOUNT REPORTS          50.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR  CUSTOMER           0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                            50

4.  RECEIPTS DURING CURRENT PERIOD:                              0.00
    (Transferred from General Account)

5.  BALANCE:                                                     50.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                          0.00

7.  ENDING BALANCE:                                              50.00

8.  CUSTOMER Account Number(s):                    ████8058

                                   Wells Fargo Bank

    Depository Name & Location:

## TOTAL DISBURSEMENTS FROM CUSTOMER'S TRUST ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

CUSTOMER DEPOSIT ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____ 7/31/2013 _____ Balance on Statement: _____ $50.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    $50.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ███████8058 ■ July 1, 2013 - July 31, 2013 ■ Page 1 of 3



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
　　　　 P.O. Box 6995
　　　　 Portland, OR 97228-6995

### Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/31** | **$50.00** |
| Average ledger balance this period | $50.00 |

Account number ███████8058

**KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)**

California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▉▉▉▉8058  ■  July 1, 2013 - July 31, 2013  ■  Page 2 of 3



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

Account number: ▆▆▆8058  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 3



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement.                          $ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

                          TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

                          TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above            - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register                          $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2016 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

CASH RECEIPTS AND DISBURSEMENTS
C. (AJA RUGS)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR AJA ACCOUNT REPORTS | 50.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR AJA ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 50 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 0.00 |
| 5. BALANCE: | 50.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7. ENDING BALANCE: | 50.00 |

8. AJA Account Number(s):          ████692

          Wells Fargo Bank

   Depository Name & Location:

TOTAL DISBURSEMENTS FROM A REGULAR ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

INSTRUCTIONS & OPA-3

## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2013 | Balance on Statement: | $50.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                         | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                            | $50.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# Platinum Business Services Package

Account number: ▉1692 ■ July 1, 2013 - July 31, 2013 ■ Page 1 of 3



KREISS ENTERPRISES, INC
DEBTOR IN POSSESSION
CH 11 CASE #13-21466 (CCA)
8619 MELROSE AVE
WEST HOLLYWOOD CA 90069-5010

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online: wellsfargo.com/biz*

*Write: Wells Fargo Bank, N.A. (114)*
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/31** | **$50.00** |
| Average ledger balance this period | $50.00 |

Account number: ▉692

**KREISS ENTERPRISES, INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #13-21466 (CCA)**
California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ████1692  ▪  July 1, 2013 - July 31, 2013  ▪  Page 2 of 3



**Interest summary**

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

Account number: ███1692  ■  July 1, 2013 - July 31, 2013  ■  Page 3 of 3



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

**TOTAL** $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

FIN SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:                                7/31/2013

*(Provide a copy of monthly account statements for each of the below)*

|  |  |  |
|---|---|---|
| | General Account: | 63,542.07 |
| | Payroll Account: | 15,892.08 |
| | Tax Account: | 3,259.46 |
| *Other Accounts: | Sales Account: | 128,603.80 |
| | Mehitabel Account | 50.00 |
| | Customer Deposit Acct: | 50.00 |
| | Aja Rugs Account | 50.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                              211,447.41


Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                                    0.00


* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

AND OTHER UNEXPIRED EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Aja Rugs | | | | 0.00 |
| Amerian West Worldwide | Mo | $ 14,175.00 | | 0.00 |
| BMW Financial Services - LK | Mo | $ 765.20 | 0 | 0.00 |
| BMW Financial Services - PT | | | | 0.00 |
| Daimler Trust | Mo | $ 1,699.00 | 0 | 0.00 |
| Internal Revenue Service | Mo | | 1 | 0.00 |
| Mehitabel Incoporated | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:    324,526.96

Total Wages Paid:    78,370.14

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 2,561.07 | | |
| State Withholding | 1,325.59 | | |
| FICA- Employer's Share | 2,440.24 | | |
| FICA- Employee's Share | 2,435.73 | | |
| Federal Unemployment | 37.42 | | |
| Sales and Use | 16,290.26 | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 25,090.31 | 0.00 | |

Page 11 of 16

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 913.28 | 0.00 | 51,378.22 |
| 31 - 60 days |  |  |  |
| 61 - 90 days |  |  |  |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 913.28 | 0.00 | 51,378.22 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Travelers | 2,000,000.00 | 11/1/2013 | 11/1/2013 |
| Worker's Compensation |  |  |  |  |
| Casualty | Travelers | 1,470,000.00 | 11/1/2013 | 11/1/2013 |
| Vehicle | Travelers | 1,000,000.00 | 11/1/2013 | 11/1/2013 |
| Others: Excess Liability | Travelers | 10,000,000.00 | 11/1/2013 | 11/1/2013 |
| Emp Practices | Scottsdale Ins | 2,000,000.00 | 6/29/2013 | 5/30/2013 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 456,188.00 | 4,875.00 | 7-Aug-2013 | 4,875.00 | 0.00 |
| 9/31/2013 |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 4,875.00 |  | 4,875.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Thomas Kreiss | May | 28417 | 28,417.00 |
| Loren Kreiss | May | 18500 | 18,500.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | n/a |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

# Kreiss Enterprises, Inc., A California Corporation
# Profit & Loss

### July 2013

|  | Jul 2013 | Total |
|---|---|---|
| **Income** | | |
| Sales | 330,531.46 | $330,531.46 |
| **Total Income** | **$330,531.46** | **$330,531.46** |
| **Cost of Goods Sold** | | |
| Cost of Goods Sold | 22,643.51 | $22,643.51 |
| Freight & delivery - COS | 4,938.50 | $4,938.50 |
| Subcontractors - COS | 55,562.69 | $55,562.69 |
| **Total Cost of Goods Sold** | **$83,144.70** | **$83,144.70** |
| **Gross Profit** | **$247,386.76** | **$247,386.76** |
| **Expenses** | | |
| Advertising | 19,242.50 | $19,242.50 |
| Bank Charges | 790.00 | $790.00 |
| Delivery Expense | 6,180.00 | $6,180.00 |
| Dues & Subscriptions | 2,523.97 | $2,523.97 |
| Insurance | -993.25 | $ -993.25 |
| Office Expenses | 59.83 | $59.83 |
| Payroll Tax Expense | 2,859.79 | $2,859.79 |
| Rent or Lease | 50,000.00 | $50,000.00 |
| Repair & Maintenance | 1,202.00 | $1,202.00 |
| SPCI Commission | 24,412.82 | $24,412.82 |
| SPCI Processing Fee | 20,965.73 | $20,965.73 |
| Stationery & Printing | 992.17 | $992.17 |
| Taxes & Licenses | 2,402.91 | $2,402.91 |
| Utilities | 1,235.62 | $1,235.62 |
| Wages | 78,370.14 | $78,370.14 |
| **Total Expenses** | **$210,244.23** | **$210,244.23** |
| **Net Operating Income** | **$37,142.53** | **$37,142.53** |
| **Other Income** | | |
| Interest Earned | 6.61 | $6.61 |
| **Total Other Income** | **$6.61** | **$6.61** |
| **Net Other Income** | **$6.61** | **$6.61** |
| **Net Income** | **$37,149.14** | **$37,149.14** |

Tuesday, Aug 13, 2013 12:25:38 AM PDT GMT-7 - Accrual Basis

# Kreiss Enterprises, Inc., A California Corporation
## Balance Sheet

As of July 31, 2013

|  | Total |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| BofA Operating | 0.00 |
| BofA Payroll | 0.00 |
| BofA Wire | 0.00 |
| WF Aja | 50.00 |
| WF Cust Deposit | 50.00 |
| WF Mehitabel | 50.00 |
| WF Operating | 50,197.07 |
| WF Payroll | 309.49 |
| WF Sales | 128,603.40 |
| WF Tax | 25.07 |
| Total Bank Accounts | $179,285.03 |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 29,187.36 |
| Total Accounts Receivable | $29,187.36 |
| Other current assets | |
| Inventory Asset | 945,599.90 |
| Merchant Reserve | 247,982.25 |
| SPCI CC A/R | 22,190.86 |
| Total Other current assets | $1,215,773.01 |
| Total Current Assets | $1,424,245.40 |
| **TOTAL ASSETS** | $1,424,245.40 |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 913.28 |
| Total Accounts Payable | $913.28 |
| Other Current Liabilities | |
| Accrued Expense | 105,778.75 |
| Board of Equalization Payable | 16,290.26 |
| DIP Loan | 200,000.00 |
| Los Angeles County Metro Transportation Payable | 1,089.84 |
| Los Angeles County Transportation Payable | 2,179.52 |
| Payroll Tax | 13,840.88 |
| Total Other Current Liabilities | $339,179.25 |

| | |
|---|---:|
| Total Current Liabilities | $340,092.53 |
| Long-Term Liabilities | |
| PP Priority | 2,967,680.84 |
| PP Secured | 380,410.23 |
| PP Unsecured | 13,760,697.70 |
| Total Long-Term Liabilities | $17,128,788.77 |
| Total Liabilities | $17,468,881.30 |
| Equity | |
| Opening Balance Equity | -15,888,033.81 |
| Retained Earnings | |
| Net Income | -156,602.09 |
| Total Equity | $ -16,044,635.90 |
| TOTAL LIABILITIES AND EQUITY | $1,424,245.40 |

Tuesday, Aug 13, 2013 12:26:09 AM PDT GMT-7 - Accrual Basis

**July Orders by Type**

| Row Labels | Source of Merchandise |
|---|---|
| Kreiss | 255,638.11 |
| SPCI | 68,773.85 |
| **Grand Total** | **324,411.96** |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Brought in consulting / liquidation firm to reorganize sales and product in remaining store

4. Describe potential future developments which may have a significant impact on the case:
The completion of the store closing sale.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | NO | |

I, Thomas J. Kreiss

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8/15/13
Date

Page 16 of 16

Principal for debtor-in-possession

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90017.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT NO. 3 FOR THE MONTH ENDING JULY 31, 2013;** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *August 15, 2013*, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Joseph M Adams on behalf of Interested Party Courtesy NEF
jadams@lawjma.com

Michael Jay Berger on behalf of Interested Party Courtesy NEF
michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com

Martin J Brill on behalf of Debtor Kreiss Enterprises, Inc.
mjb@lnbrb.com

Eric J Fromme on behalf of Creditor Electronic Cash Systems
efromme@rutan.com

Eric J Fromme on behalf of Interested Party Rutan & Tucker, LLP
efromme@rutan.com

Marian Garza on behalf of Creditor BMW Bank of North America, Inc
ecfnotices@ascensioncapitalgroup.com

Ed J Gezel on behalf of Creditor Daimler Trust
Notices@bkservicing.com

Jeffrey Isaacs on behalf of Interested Party Courtesy NEF
jeffrey.isaacs@procopio.com,
kristina.terlaga@procopio.com;lenore.joseph@procopio.com;barbara.culp@procopio.com;jamie.altman@procopio.com

Paul T Johnson on behalf of Interested Party Camino Santa Fe Investment, LLC
ptj@paultjohnson.com, admin@ptjlaw.com;desiree@ptjlaw.com

Mary D Lane on behalf of Interested Party Courtesy NEF
mal@msk.com, mec@msk.com

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov

Susan I Montgomery on behalf of Creditor AJA Rugs, Inc.
susan@simontgomerylaw.com

Juliet Y Oh on behalf of Debtor Kreiss Enterprises, Inc.
jyo@lnbrb.com, jyo@lnbrb.com

Ernie Zachary Park on behalf of Creditor The Irvine Company

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

ernie.park@bewleylaw.com

Kristen N Pate on behalf of Creditor GGP Limited Partnership
ggpbk@ggp.com

Tina M Pivonka on behalf of Creditor Torrey Pines Property Management, Inc.
tpivonka@mulvaneybarry.com, ihector@mulvaneybarry.com

Timothy J Silverman on behalf of Creditor Financial Services Vehicle Trust
tim@sgsslaw.com

Lindsey L Smith on behalf of Debtor Kreiss Enterprises, Inc.
lls@lnbyb.com, marla@lnbyb.com

Rahil K Swigart on behalf of Interested Party Courtesy NEF
swigart@higgslaw.com, millerl@higgslaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov                    ☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On *August 15, 2013*, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**VIA U.S MAIL**

                                                 ☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *August 15, 2013,* I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA ATTORNEY SERVICE**

The Hon. Neil W. Bason                           United States Trustee (LA)
United States Bankruptcy Court                   725 South Figueroa St.
Edward R. Roybal Federal Building and Courthouse 26th Floor, Ste. 2600
255 E. Temple Street, Suite 1552 / Courtroom 1545 Los Angeles, CA, 90012
Los Angeles, CA 90012

                                                 ☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 15, 2013 | Marla L. Fuentes | /s/ Marla L. Fuentes |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.