Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address

MARTIN J. BRILL (SBN 53220)
JULIET Y. OH (SBN 211414)
LINDSEY L. SMITH (SBN 265401)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: mjb@lnbyb.com, jyo@lnbyb.com, lls@lnbyb.com

☐ *Individual appearing without attorney*
☒ *Attorney for:* Debtor and Debtor in Possesion

FOR COURT USE ONLY

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

In re:

KREISS ENTERPRISES, INC.,

Debtor(s).

CASE NO.: 2:13-bk-21466-NB

CHAPTER: 11

# NOTICE OF DEBTOR'S MOTION TO CONVERT CASE UNDER 11 U.S.C. § 1112(a)

1. TO (*specify name*): ALL INTERESTED PARTIES

2. NOTICE IS HEREBY GIVEN that Debtor will move this court for an order granting the relief sought in Debtor's Motion to Convert Case Under 11 U.S.C. § 1112(a)(Motion), a copy of which is attached hereto and served herewith. Debtor seeks a conversion of this case under 11 U.S.C. § 1112(a) based upon the grounds set forth in the said Motion. Debtor's Motion is made pursuant to LBR 9013-1(o)(1), which provides for granting of motions without a hearing.

3. **Deadline for Opposition Papers and Request for a Hearing:** Pursuant to LBR 9013-1(o)(1), any party objecting to the accompanying Motion may file and serve a written objection and request a hearing of this Motion. If you fail to file a written response within 14 days of the date of service of this notice, the court may treat such failure as a waiver of your right to oppose this Motion and may grant the requested relief.

Date: 01/27/2014

Levene, Neale, Bender, Yoo & Brill L.L.P.
Name of law firm

/s/ Lindsey L. Smith
Signature of attorney for movant

Date notice mailed: 01/27/2014

Lindsey L. Smith
Name of attorney for movant

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| MARTIN J. BRILL (SBN 53220)<br>JULIET Y. OH (SBN 211414)<br>LINDSEY L. SMITH (SBN 265401)<br>LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles, California 90067<br>Telephone: (310) 229-1234<br>Facsimile: (310) 229-1244<br>Email: mjb@lnbyb.com, jyo@lnbyb.com, lls@lnbyb.com<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor and Debtor in Possesion | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br><br>KREISS ENTERPRISES, INC.,<br><br>Debtor(s). | CASE NO.: 2:13-bk-21466-NB<br>CHAPTER: 11<br><br>**DEBTOR'S MOTION TO CONVERT CASE UNDER 11 U.S.C. §§ 706(a) OR 1112(a)** |
|---|---|

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

1. Debtor hereby moves this court for an Order converting the above chapter 11 case to a case under chapter 7 on the grounds set forth below:

2. **Filing Information:**

   a. ☒ A Voluntary Petition under chapter ☐ 7 ☒ 11 ☐ 12 ☐ 13 was filed on: 04/30/2013

   b. ☐ An Involuntary Petition under chapter ☐ 7 ☐ 11 was filed on: ______________
   ☐ An Order of Relief under chapter ☐ 7 ☐ 11 was entered on: ______________

   c. ☐ An Order of Conversion to chapter ☐ 7 ☐ 11 ☐ 12 ☐ 13 was entered on: ____________

   d. ☐ Other *(specify)*: ______________________________

3. **Procedural Status**

   a. Name of trustee appointed *(if any)*: ____________________

   b. Name of attorney of record for trustee *(if any)*: ____________________

4. Debtor alleges that this case has not been previously converted.

5. Debtor alleges that the motion is filed in good faith, and that Debtor is eligible for relief under the chapter for which conversion is requested.

WHEREFORE, Debtor prays that this court issue an Order (the form of which is submitted herewith and has been served) converting this case from one under chapter 11 to a case under chapter 7.

Date: 01/27/2014

Respectfully submitted,

Levene, Neale, Bender, Yoo & Brill L.L.P.
Printed name of law firm

/s/ Lindsey L. Smith
Signature

Kreiss Enterprises, Inc.
Printed name of Debtor/trustee

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90017.

A true and correct copy of the foregoing document entitled **NOTICE OF DEBTOR'S MOTION TO CONVERT CASE UNDER 11 U.S.C. §§ 706(a) OR 1112(a)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.** **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On ***January 27, 2014***, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Michael Jay Berger on behalf of Interested Party Courtesy NEF
michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com

J Scott Bovitz on behalf of Creditor U.S. TelePacific Corp.
bovitz@bovitz-spitzer.com

Martin J Brill on behalf of Debtor Kreiss Enterprises, Inc.
mjb@lnbrb.com

Eric J Fromme on behalf of Creditor Electronic Cash Systems
efromme@rutan.com

Eric J Fromme on behalf of Interested Party Rutan & Tucker, LLP
efromme@rutan.com

Marian Garza on behalf of Creditor BMW Bank of North America, Inc
ecfnotices@ascensioncapitalgroup.com

Ed J Gezel on behalf of Creditor Daimler Trust
Notices@bkservicing.com

Toriana S Holmes on behalf of Creditor Ally Financial Inc. f/k/a GMAC Inc.
tsh@severson.com

Jeffrey Isaacs on behalf of Interested Party Courtesy NEF
jeffrey.isaacs@procopio.com, kristina.terlaga@procopio.com;lenore.joseph@procopio.com;efile-bank@procopio.com;barbara.culp@procopio.com;jamie.altman@procopio.com

Paul T Johnson on behalf of Interested Party Camino Santa Fe Investment, LLC
ptj@paultjohnson.com, admin@ptjlaw.com;desiree@ptjlaw.com

John H Kim on behalf of Creditor Daimler Trust
jkim@cookseylaw.com

Stuart I Koenig on behalf of Creditor Anthem Blue Cross of California/Janet Andrea, Managing Associate General Counsel
Skoenig@cmkllp.com

Mary D Lane on behalf of Interested Party Courtesy NEF
mal@msk.com, mec@msk.com

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov

Susan I Montgomery on behalf of Creditor AJA Rugs, Inc.
susan@simontgomerylaw.com

Juliet Y Oh on behalf of Debtor Kreiss Enterprises, Inc.
jyo@lnbrb.com, jyo@lnbrb.com

Ernie Zachary Park on behalf of Creditor The Irvine Company
ernie.park@bewleylaw.com

Kristen N Pate on behalf of Creditor GGP Limited Partnership
ggpbk@ggp.com

Tina M Pivonka on behalf of Creditor Torrey Pines Property Management, Inc.
tpivonka@mulvaneybarry.com, ihector@mulvaneybarry.com

Timothy J Silverman on behalf of Creditor Financial Services Vehicle Trust
tim@sgsslaw.com

Lindsey L Smith on behalf of Debtor Kreiss Enterprises, Inc.
lls@lnbyb.com

Rahil K Swigart on behalf of Interested Party Courtesy NEF
swigart@higgslaw.com, millerl@higgslaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**: On ***January 27, 2014***, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on ***January 27, 2014***, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA ATTORNEY SERVICE**
The Hon. Neil W. Bason
United States Bankruptcy Court
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1552 / Courtroom 1545
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 27, 2014 | John Berwick | */s/ John Berwick* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

VIA U.S. MAIL OR NEF IF MARKED *

Debtor
Kreiss Enterprises, Inc.
8619 Melrose Ave
West Hollywood, CA 90069

**Committee Members**

Masatoshi One
31018 Marne Drive
Rancho Palos Verdes, CA 90275

Enkeboll, Inc.
16506 Avalon Boulevard
Carson, CA 90746
Attn: Craig Wald, CEO

Elpaseo Enterprises, LLC
Attn: Karl M. Swanson
101 International Drive
Missoula, MT 59808

RC Furniture Inc.
Rene and Richard Cazares
1111 Jellick Avenue
Industry, CA 91748

David Dicker
(Counsel for Creditor)
Dicker & Dicker, LLP
21550 Oxnard Street, Suite 550
Woodland Hills, CA 91367

Jerome M. Jackson
(Counsel for Creditor)
880 Apollo Street, #238
El Segundo, CA 90245

7764/7770 Girard Ave., LLC
7840 Ivanhoe Avenue
La Jolla, CA 92037

Mulvaney, Barry, Beatty, Linn & Mayers, LLP
(Counsel for Creditor)
Attn: John A. Mayers
401 West A Street 17th Floor
San Diego, CA 92101

**Secured Creditors**

AJA Rugs, Inc.
955 Prospect
La Jolla, CA 92037

AMERICAN WEST WORLDWIDE
EXPRES
P.O. BOX 678156
DALLAS, TX 75267-8156

Paul Ready
Farmer & Ready
1254 Marsh Street
San Luis Obispo, CA 93401

BMW FINANCIAL SERVICES
PO BOX 78103
PHOENIX, AZ 85062-8103

BMW FINANCIAL SERVICES 779 PT
PO BOX 78103
PHOENIX, AZ 85062-8103

Diamler Trust
c/o BK Servicing, LLC
PO Box 131265
Saint Paul, MN 55113

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

IRS/OHIO
PO Box 145595
Cincinnati, OH 45250-5595

MEHITABEL INCORPORATED and
shipped to the Debtor.
PLANT 1 - SANSON ROAD
LAHUG
CEBU CITY 6000, PHILIPPINES

Internal Revenue Service
Insolvency I Stop 5022
300 N. Los Angeles St., #4062
Los Angeles, CA 90012-9903

SPCI-Promotions, Inc.
3650 S. Yosemite St., Ste. 408
Denver, CO 80237

Maria Booth
Representing MEHITABEL
INCORPORATED
2041 Sidewinder Drive, Suite 2
Park City, UT 84060

AJA Rugs, Inc.
c/o Susan I Montgomery
Law Office of Susan I Montgomery
1925 Century Park East Ste 2000
Los Angeles, CA 90067

BMW Financial Services NA, LLC
c/o Marian Garza
Ascension Capital Group Inc
2201 E Lamar Blvd Ste 200
Arlington, TX 76006

Mehitabel Inc.
c/o Scott E. Blakeley
Blakeley & Blakeley, L.L.P.
2 Park Plaza, Suite 400
Irvine, CA 92614

Special Notice:
Ascension Capital Group, Inc.
Attn: BMW Financial Services NA, LLC Depar
Account: XXXXX3998
P.O. Box 201347
Arlington, TX 76006

Special Notice
Courtney Orsborn
1388 Sutter St. #503
San Francisco, CA 94109

Special Notice
Leland P Smith on behalf of Creditor
Douglas Emmett 2008,LLC
Douglas Emmett
808 Wilshire Blvd Ste 200
Santa Monica, CA 90401

Label Matrix for local noticing
0973-2
Case 2:13-bk-21466-NB
Central District Of California
Los Angeles
Mon Jan 27 14:37:20 PST 2014

Ally Financial Inc. f/k/a GMAC Inc.
PO Box 130424
Roseville, MN 55113-0004

Anthem Blue Cross of California/Janet Andrea
21555 Oxnard Street
Woodland Hills, CA 91367-4943

BMW Bank of North America, Inc
c/o Ascension Capital Group
P.O. Box 201347
Arlington, TX 76006-1347

Camino Santa Fe Investment, LLC
c/o Johnson Law Group, APC
5055 Avenida Encinas
Suite 210
Carlsbad, CA 92008-4375

Daimler Trust
c/o BK Servicing, LLC
PO Box 131265
Roseville, MN 55113-0011

Electronic Cash Systems
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Financial Services Vehicle Trust
c/o Timothy J. Silverman
Solomon, Grindle, Silverman & Wintringer
12651 High Bluff Drive, Suite 250
San Diego, CA 92130-2094

GGP Limited Partnership
Kristen N. Pate
110 N. Wacker Drive
Chicago, IL 60606-1511

Kreiss Enterprises, Inc.
8619 Melrose Ave
West Hollywood, CA 90069-5010

Rutan & Tucker, LLP
611 Anton Blvd., 14th Floor
Costa Mesa, CA 92626-7681

The Irvine Company
C/O Erine Zachary Park
13215 E Penn Street #510
Whittier, Ca 90602-1797

Torrey Pines Property Management, Inc.
c/o Mulvaney Barry Beatty Linn & Mayers
San Diego, CA 92101

U.S. TelePacific Corp.
Office of General Counsel
515 S. Flower Street
47th Floor
Los Angeles, CA 90071-2208

United States Trustee (LA)
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017-3560

Los Angeles Division
255 East Temple Street,
Los Angeles, CA 90012-3332

% AT&T Services, Inc
Karen A. Cavagnaro Lead Paralegal
One AT&T Way, Room 3A104
Bedminster, NJ 07921-2693

( P. Suttle
Martin P Sutter
221 Waterway Ave. Suite 225
The Woodlands TX 77380

170 NE 40TH STREET INC
45 NE 39TH STREET
MIAMI, FL 33137-3629

7764-7770 Girard Avenue, LLC
c/o Torrey Pines Property Mgmt.
7858 Ivanhoe Avenue
La Jolla, CA 92037-4501

ABM PARKING SERVICES
9100 WILSHIRE WEST
SUITE 423E
BEVERLY HILLS, CA 90212-3411

ACTION MAIL
230 NORTH MARKET PLACE
ESCONDIDO, CA 92029-1354

ADP INC
PO BOX 31001-1874
PASADENA, CA 91110-1874

ADT
PO BOX 371956
PITTSBURGH, PA 15250-7956

ADT SECURITY 1722573 SAN FRAN
PO BOX 9001076
LOUISVILLE, KY 40290

ADT SECURITY SERVICES INC
PO BOX 371956
PITTSBURGH, PA 15250-7956

ADVANCING DATA RESOURCES
P.O. BOX 293968
Phelan, CA 92329-3968

AJA RUGS INC
TO 955 PROSPECT
LA JOLLA, CA 92037-4182

AJA Rugs, Inc.
944 Prospect
La Jolla, CA 92037

AJA Rugs, Inc.
955 Prospect
La Jolla, CA 92037-4182

ALANA & ROSS ROBINSON
8145 E. RITA
SCOTTSDALE, AZ 85255-5407

ALBERT & ELAINE BEM
1634 WOODS DR.
LOS ANGELES, CA 90069-1634

ALBERTO A. MARTI
P.O. BOX 874777
REP. DE PANAMA

ALEJANDRO PELAEZ
19 COLONIAL ROW
HOUSTON, TX 77380

ALEKSANDR & OKSANA KRICHUN
40 BEVERLY PARK CIRCLE
BEVERLY HILLS, CA 90210-1565

ALHAMBRA & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

ALI BYRD INTERIORS
MIAMI, FL

ALLIANCE PROTECTION SERVICE
AFA REDEMPTION CENTER
900 AIRPORT ROAD STE 3A
WEST CHESTER, PA 19380-3416

ALLSTAR AWNING CLEANING
BERNARDO CENTER DRIVE
#2210
SAN DIEGO, CA 92127

ALLY
PO BOX 9001948
LOUISVILLE, KY 40290-1948

ALLYSON AND DEAN ROGERS
1000 CORDOVA PLACE STE #
SANTA FE, NM 87505-1725

AMERICAN BEST MOVING SERVICES
15720 STAGG STREET
VAN NUYS, CA 91406-1913

AMERICAN EXPRESS - LK 11011
BOX 0001
LOS ANGELES, CA 90096-8000

AMERICAN SAMPLE
4200 E. MISSION BOULEVARD
ONTARIO, CA 91761-2952

AMERICAN WEST
P.O. BOX 678156
DALLAS, TX 75267-8156

AMERICAN WEST WORLDWIDE EXPRES
P.O. BOX 678156
DALLAS, TX 75267-8156

AMY & JOHN GOTTFURCHT
268 S. LASKY DR.#302
BEVERLY HILLS, CA 90212-3675

ANDREA TRAVAGLIA
50 SOUTH POINTE DR.#3201
MIAMI BEACH, FL 33139-4792

ANDRES SILVA DESIGN
1831 NW 110TH TERRACE
CORAL SPRINGS, FL 33071-6336

ANDREW & MARLA BERMAN
6600 SW 144 STREET
CORAL GABLES, FL 33158-1854

ANDREW LEFT
2666 HUTTON DR.
BEVERLY HILLS, CA 90210-1214

ANGELA DE FERRAN
524 ROYAL PLAZA DRIVE
FT. LAUDERDALE, FL 33301-2518

ANGELA WATSON
4642 176TH AVENUE SE
BELLEVIEW, WA 98006-6546

ANITA JOY
31 LINDA VISTA AVE
ATHERTON, CA 94027-5428

ANNE & BOB SIMONDS
13977 AUBREY ROAD
BEVERLY HILLS, CA 90210-1000

ANNE DEGERATTO
6 OLYMPIA COURT
OAK BROOK, IL 60523-1618

ANNE HYMAN
1180 NAPOLI DRIVE
PACIFIC PALISADES, CA 90272-4040

ANNE LOCKWOOD
45 LEMANS COURT
PRAIRIE VILLAGE, KS 66208-5218

ANNE SWENGEL
4794 KRESTRIDGE CT., E
BARGERSVILLE, IN 46106-8325

ANTHEM BLUE CROSS
DEPARTMENT 5812
LOS ANGELES, CA 90074-5812

ANTHONY ACQUAVIVA FURNITURE
1425 SW 1ST COURT
UNIT 22
POMPANO BEACH, FL 33069-3247

ANTICHI ANGELI
Calle San Giuseppe 7
Murano, Veneza 30141

ARAMARK UNIFORM SERVICES, INC.
AUCA LOS ANGELES
PO BOX 101004
PASADENA, CA 91189-1004

ARLENE LAMMERS
2615 OAK DR. #33
LAKEWOOD, CO 80215-7168

ARROWHEAD - BK
PO BOX 856158
LOUISVILLE, KY 40285-6158

ARROWHEAD DIRECT
PO BOX 856158
LOUISVILLE, KY 40285-6158

ART & KATHY AMMON
15044 NO.SANTIAGO PLACE
FOUNTAINS HILL, AZ 85268-1626

ARTEX
ARTESANOS EXCLUSIVOS SA DE CV
RAMAL LA TIJERA NO
1846 COL EL CAMPANARIO CR

ASHTON & SARAH WOLFSWINKEL
5208 N 33RD ST
PHOENIX, AZ 85018-1413

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T
PO BOS 5025
CAROL STREAM, IL 60197-5025

AT&T
PO BOX 105262
ATLANTA, GA 30348-5262

AT&T
PO BOX 5025
CAROL STREAM, IL 60197-5025

AT&T - 949-729-9194
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T 760-632-9587 LK
PO BOX 8212
AURORA, IL 60572-8212

AT&T MOBILITY 105196563-BK
PO BOX 60017
LOS ANGELES, CA 90060-0017

AT&T MOBILITY 161806582-TAYLOR
PO BOX 60017
LOS ANGELES, CA 90060-0017

AT&T MOBILITY 523022448800 -LK
PO BOX 536216
ATLANTA, GA 30353-6216

ATHENS SERVICES
14048 VALLEY BLVD
PO BOX 60009
CITY OF INDUSTRY, CA 91716-0009

AUGERSCOPE INC.
640 JESSIE ST.
SAN FERNANDO, CA 91340-2233

AVERY MCCALLISTER
2587 HUTTON DRIVE
BEVERLY HILLS, CA 90210-1211

Alfredo C Jovero
11681 Compass Point Dr N Unit #2
San Diego CA 92126-5587

Alfredo Jovero
11533 Compass Point Drive N
Unit 3
San Diego, CA 92126-5559

Alison Reynolds
2232 Corte Ananas
Carlsbad, CA 92009-8719

Allen Bis-Bal
790 73rd Street 18
Miami Beach, FL 33141-2516

Allen Cattell & Beryl Shaw
Allen Cattell
32 Moltrasio Lane
Henderson NV 89011-2813

Allen Matkins et al.
Three Embarcadero Center, 12th Fl.
Attn: Henry Lerner, Mark J. Seifert
San Francisco, CA 94111-4015

Ally Financial
PO Box 130424
Roseville, MN 55113-0004

American Express Bank, FSB
c o Becket and Lee LLP
POB 3001
Malvern, PA 19355-0701

American Express Travel Related Services
Co, Inc
c o Becket and Lee LLP
POB 3001
Malvern, PA 19355-0701

Amy Goodrich
7701 Caminito Leon
Unit 102
Carlsbad, CA 92009-8652

Amy Lyn Goodrich
7701 Caminito Leon #102
Carlsbad CA 92009-8652

Angela Deitrick
8624 E San Daniel
Scottsdale, AZ 85258-2546

Angela Rose Deitrick
4614 E Devonshire Ave
Phoenix AZ 85018-4373

Anne K Swengel
4794 Krestridge CT E
Bergersville IN 46106-8325

BAJA ONYX INTERNATIONAL
524 CALLE PRIMERA
SUITE 1004
SAN YSIDRO, CA 92173-2836

BARBARA CASANOVA
4533 BRIGHTON ROAD
CORONA DEL MAR, CA 92625-3101

BARBARA ROBINS
16945 LIVORNO DR.
PACIFIC PALISADES, CA 90272-3230

BARBARA WELLS
20092 OBSERVATION DR.
TOPANGA, CA 90290-3332

BARKLEY COURT REPORTERS
FILE NO 50217
LOS ANGELES, CA 90074-0001

BARNEY & BARNEY, LLC
P.O. BOX 85638
SAN DIEGO, CA 92186-5638

BARON & BARON DESIGN
3095 KERNER BLVD STE. G
SAN RAFAEL, CA 94901-5420

BARRY & BONNIE BUCHSBAUM
6648 AUDUBON TRACE WEST
W. PALM BEACH, FL 33412-3001

BARRY KATZ
622 ARROYO VIEW
PALM DESERT, CA 92260-7212

BEAU & HEATHER WRIGLEY
401 MICHIGAN AVE # 3200
CHICAGO, IL 60611-4207

BECKY MCLAUGHLIN
28 SIDNEY BAY DR.
NEWPORT COAST, CA 92657-2105

BELLEVUE EASTSIDE UPHOLSTERY
2045 120TH AVE NE STE 300
BELLEVUE, WA 98005-2105

BEN SUZUKI
9007 RANGELY AVE #2
WEST HOLLYWOOD, CA 90048-1739

BERYL & CATTELL SHAW
32 MOLTRASIO LANE
HENDERSON, NV 89011-2813

BETSY DAILY
5044 SW HILLTOP LANE
PORTLAND, OR 97221-2304

BETTER BUSINESS BUREAU
5050 MURPHY CANYON RD.
SUITE 110
SAN DIEGO, CA 92123-4389

BETTY DILLON
17000 AVENIDA DE SANTA
PACIFIC PALISADES, CA 90272-2131

BETTY DIXON
5325 BEDFORD AVE.
LOS ANGELES, CA 90056-1006

BETTY JANE TRONSTROM
7512 CALLE SAGRADO
BAKERSFIELD, CA 93309-2797

BETTY KERPEN
1575 HILLSIDE AVE
NEW HYDE PARK, NY 11040-2521

BETTY M. DEAN
47101 W. EL DORADO DR.
INDIAN WELLS, CA 92210-8652

BILL & DONYA DOBKIN
6 SKYCREST
PELICAN CREST, CA 92657-1806

BILL VICIK
PO BOX 861716
LOS ANGELES, CA 90086-1716

BILLY & CAROLE STAMPS
200 W. STREET RD.
FEASTERVILLE, PA 19053-7818

BLACK LABEL DESIGN GROUP LTD
FACTORY 4 59 61 HUDSONS
AUSTRALIA

BLOSSOM RESIDENTIAL DESIGN
3168 WATERMARKE PLACE
IRVINE, CA 92612-5614

BLU NOTTE
33100 UDINE ITALIA
VIA CORMOR ALTO 218

BLYTHE HOLDEN
610 EUCLID ST.
SANTA MONICA, CA 90402-2924

BMW Encinitas
1302 Encinitas Blvd
Encinitas, CA 92024-2844

BMW FINANCIAL SERVICES 566-LK
PO BOX 78103
PHOENIX, AZ 85062-8103

BMW FINANCIAL SERVICES 779 PT
PO BOX 78103
PHOENIX, AZ 85062-8103

(p)BMW FINANCIAL SERVICES
CUSTOMER SERVICE CENTER
PO BOX 3608
DUBLIN OH 43016-0306

(p)CALIFORNIA STATE BOARD OF EQUALIZATION
ACCOUNT REFERENCE GROUP MIC 29
P O BOX 942879
SACRAMENTO CA 94279-0029

BRAD & JOANNA CAPLAN
1616 KIRKBY LANE
RALEIGH, NC 27614-7227

BRAD BERTOGLIO
26253 N 111TH ST
SCOTTSDALE, AZ 85255-8220

BRAD PALMER
221 GARNET AVE.
BALBOA ISLAND, CA 92662-1010

BRAVERN LLC
O SCHNITZER WEST
8 STEWART STREET SUITE 700
ATTLE, WA 98101

BRENDA/B 1 LLC. COPPEL
112 NORTH CURRY ST.
LA JOLLA, CA 92037

BRENT CONKLING
630 MASSELIN AVE APT 324
LOS ANGELES, CA 90036-5762

BRIAN FRASIER
368 PATEL PLACE
PALM SPRINGS, CA 92264-4500

BRIDGET SULLIVAN
150 GULF SHORE BLVD SO.
NAPLES, FL 34102-5969

BRIEF CARMEN & KLEIMAN LLP
805 THRID AVE 12TH FLR
PHOENIX, AZ 85062-8103

BROOKLINE TEXTILES INC
PO BOX 15
1944 LOWER WATERFORD RD
LOWER WATERFORD, VT 05848-0015

BROWNSTONE FURNITURE, INC.
3435 REGATTA BLVD
RICHMOND, CA 94804-4594

BROWNSTONE UPHOLSTERY INC.
4851 S. ALAMEDA STREET
UNIT D
LOS ANGELES, CA 90058-2833

BRUCE & JUDI SCHINDLER
3630 PEACHTREE RD #2303
ATLANTA, GA 30326-1546

BRYSON & CATHY HOLLIMON
19865 SWEETWATER CURVE
EXCELSIOR, MN 55331-8123

BRYSON HOLLIMON
19865 SWEETWATER CURVE
SHOREWOOD, MN 55331-8123

BellSouth Telecommunications, Inc.
% AT&T Services, Inc
Karen Cavagnaro, Paralegal
One AT&T Way, Room 3A231
Bedminster, NJ 07921-2693

Beth R Myers
2707 32nd Street, NW
Washington DC 20008-2713

Bevely Hills BMW
5070 Wilshire Blvd
Los Angeles, CA 90036-4381

Brent S Miller and/or Dorothy Miller
800S Monarch St.
Aspen CO 81611-3818

C. RODRIGUEZ
LANDSCAPE MAINTENANCE
4906 BERRYMAN AVE
CULVER CITY, CA 90230-5112

CABRILLO BROKER LLC
12795 SEABREEZE FRAMS DR
SAN DIEGO, CA 92130-3734

CAL-PACIFIC PRINTING
PO BOX 641427
LOS ANGELES, CA 90064-6427

CAMINO SANTA FE INVESTMENT LLC
6749 TOP GUN ST STE 104
SAN DIEGO, CA 92121-4151

CARL KRIKORIAN
15015 SE 47TH PL
BELLEVUE, WA 98006-3208

CARLA HANNAHS
740 VIA LIDO NORD
NEWPORT BEACH, CA 92663-5523

CARLA WELLS
27 HEDGEROW
IRVINE, CA 92603-0146

CAROLE & DAN NETTER
8383 WILSHIRE BLVD. #345
BEVERLY HILLS, CA 90211-2434

CAROLE JIGGINS
77203 IROQUOIS DRIVE
INDIAN WELLS, CA 92210-9028

CAROLINA MOUNTIAN WATER
3520 CONSUMER STREET #1
RIVIERA BEACH, FL 33404-1742

CAROLINE BROWN
4545 E EXETER
PHOENIX, AZ 85018-2813

CAROLINE COGGAN
1305 OLD TALE RD
BOULDER, CO 80303-1321

CASAS INTERNATIONAL BROKERAGE
9355 AIRWAY ROAD
SUITE 4
SAN DIEGO, CA 92154-7931

CATHERINE DURBORAW
705 WHITE PINES LANE
IDAHO FALLS, ID 83404-8038

CD DELIVERY
69333 E PALM CANYON DR #7
CATHEDRAL CITY, CA 92234-1449

CD DELIVERY
69333 E PALM CANYON DRIVE
SPC 7
CATHEDRAL CITY, CA 92234-1449

CENTURY LINK
PO BOX 91155
SEATTLE, WA 98111-9255

CHARLES ABADIE
16956 CORTILE DRIVE
NAPLES, FL 34110-2855

CHERYL ENGELAER
1718 GUILFORD LANE
NICHOLS HILLS, OK 73120-1014

CHEZ MOI DESIGNS
DANIELLE DESMARAIS
SAN RAMON, CA 94583

CHODOROW & CHODOROW
23801 CALABAS ROAD
SUITE 2035
CALABASAS, CA 91302-3318

CHODOROW & CHODOROW
23801 Calabasas Rd
SUITE 2035
CALABASAS, CA 91302-3318

CHRISSY NORDHEIM
SAN CLEMENTE, CA

CHRISTINE JOHNSEN
45 GIRISWOLD CT
STATEN ISLAND, NY 10301-3468

CHURCHILL DESIGN
1991 PORT TRINITY CIRCLE
NEWPORT BEACH, CA 92660-7125

CINDY AND JOE DAVIS
8609 E MONTEROSA AVE
SCOTTSDALE, AZ 85251-2948

CITIBANK AADVANTAGE
PROCESSING CENTER
DES MOINES, IA 50363-0001

CITY & COUNTY OF DENVER
TREASURY DIVISION
P.O. BOX 17430
DENVER, CO 80217-0430

CITY OF SCOTTSDALE
PO BOX 1570
SCOTTSDALE, AZ 85252-1570

CITY OF WEST HOLLYWOOD
8300 SANTA MONICA BLVD.
WEST HOLLYWOOD, CA 90069-6216

CITY TREASURER
P.O. BOX 2289
SAN DIEGO, CA 92112

CITY TREASURER
WATER UTILITIES DEPART.
CUSTOMER SERVICES SECTION
SAN DIEGO, CA 92187-0001

CITYPLACE RETAIL L.L.C.
BOX 200958
PITTSBURGH, PA 15251-0958

CLASSIC CUSTOM UPHOLSTERY INC
7722 E GRAY RD STE A
SCOTTSDALE, AZ 85260-3448

COLLEEN & ANTHONY SALERNO
6602 KENTWOOD BLUFFS DR.
LOS ANGELES, CA 90045-1259

COLLEEN ELAINE HOFATT
8960 NW 68TH COURT
PARKLAND, FL 33067-2517

COLLEN CHAPMAN
11260 DONNER PASS #116
TRUCKEE, CA 96161-4848

COLLIER COUNTY TAX COLLECTOR
2800 N HORSESHOE DR
NAPLES, FL 34104-6998

CONCEPCION HOPPE
6530 EL CAMINO DEL TEATR
LA JOLLA, CA 92037-6336

CONSERVICE
PO BOX 4718
LOGAN, UT 84323-4718

COOPER CONSULTING COMPANY
3523 MCKINNEY AVE
DALLAS, TX 75204-1401

COURT ORSBORN
326 A YERBA BUENA ROAD
SAN FRANCISCO, CA 94130-1518

COURTNEY ORSBORN
1388 SUTTER ST. #503
SAN FRANCISCO CA 94109-5452

CPS PARKING
PO BOX 790402
ST. LOUIS, MO 63179-0402

CRISSY KNIGHT
7650 S MCCLINTOCK DRIVE
TEMPE, AZ 85284-1672

CRISTINA DANGUILLECOURT
5775 SW 114TH TERRACE
MIAMI, FL 33156-5026

CRISTINA JACK
487 CRESTMONT DRIVE
OAKLAND, CA 94619-2317

CROCKER DOWNTOWN DEVELOPMENT
SDS 12-2563
PO BOX 86
MINNEAPOLIS, MN 55486-2563

CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES
c/o GGP Limited Partnership
110 N. Wacker Drive
Chicago, IL 60606-1511
Attn: Bankruptcy Services

CRYSTAL & MARSHALL LYOU
19 CALLE VIENTO
RANCHO PALOS VERDES, CA 90275-2505

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CRYSTAL SPRINGS WATER
PO BOX 660579
DALLAS, TX 75266-0579

CYNTHIA MANOS
535 E 6TH ST
HINSDALE, IL 60521-4710

Camino Santa Fe Investment, LLC
c/o Johnson Law Group, APC
5055 Avenida Encinas, Suite 210
Carlsbad, California 92008-4375

CardFlex Inc.
Electronic Cash Systems
30052 Aventura, Suite B
Rancho Santa Margarita, CA 92688-2042

Carlos R Segura
1816 West Moreland Blvd
Los Angeles CA 90006-5114

Carole and Dann Netter
10627 Ashton Ave. #301
Los Angeles CA 90024-8204

Cathy Hollimon
19865 Sweetwater Curve
Shorewood MN 55331-8123

Charles Green
c/o David Zappitell Esq
200 NE 2ne Ave
Delray Beach FL 33444

Christina Jack
487 Crestmont Drive
Oakland cA 94619-2317

Collier County Tax Collector
3291 E Tamiami Trail
Naples FL 34112-3972

Cooper Consulting Company Inc
3523 McKinney Ave #235
Dallas TX 75204-1401

Courtney Reid
8620 Lookout Mountain Ave
Los Angeles, CA 90046-1816

DAN & SUZZANNE DUNCAN
7623 ASHBY GATE ST.
LAS VEGAS, NV 89166-5109

DANA BLOWER DESIGN
220 NEWPORT CENTER DR #1
NEWPORT BEACH, CA 92660-7507

DANA BUTLER
31 SUNNINGDALE
COTO DE CAZA, CA 92679-5103

DANIEL DRESBACH
28 ST. THOMAS DR.
PALM BEACH GARDENS, FL 33418-4598

DANIEL GREEN
ATTORNEYS AT LAW
P.O. BOX 573
RANCHO SANTA FE, CA 92067-0573

DANIELLE DEL
2120 COLORADO AVE. #200
SANTA MONICA, CA 90404-3561

DAVID & MARIA CAPLAN
800 SO. OCEAN DR. PH#5
PALM BEACH GARDENS, FL 33408-1730

DAVID & SANDY BARRY
9233 BURTON WAY #504
BEVERLY HILLS, CA 90210-3720

DAVID & SUZANNE PETRELA
2391 NW 38TH ST.
BOCA RATON, FL 33431-5439

DAVID ASHBAUGH
701 5th AVENUE, STE.4400
SEATTLE, WA 98104-7031

DAVID BELASCO
C/O HVJ DESIGN
1712 Manattan Ave.
Hermosa Beach, CA 90254-3455

DAVID BELASCO
C/O HVJ DESIGN
VENICE, CA 90291

DAVID McEWEN
2011 MIRAMAR DRIVE
NEWPORT BEACH, CA 92661-1516

DAVID SIMMMONS
375 EMERSON PLAZA #1211
ALTAMONTE SPRING, FL 32701-3479

DAVID STERN
5 HARBORAGE
FT LAUDERDALE, FL 33316-2305

DAWN ELISE INTERIORS
1100 NE 45 STREET
OAKLAND PARK, FL 33334-3814

DEAN JAMES GALLACHER
8932 BAY RIDGE DR SW
CALGARY, CANADA

DEBBY & MARK SLONIM
P.O. BOX 1093
SUN VALLEY, ID 83353-1093

DEBI LARSSON
1865 PALISADES TERRACE
LAKE OSWEGO, OR 97034-4625

DEBORAH & JONATHA DAVIDSON
320 COMSTOCK AVE.
LOS ANGELES, CA 90024-2627

DEBORAH FALK
P.O. BOX 1517
RANCHO SANTA FE, CA 92067-1517

DEBRA LIPPERT
6225 N MOCKINGBIRD LANE
PARADISE VALLEY, AZ 85253-5334

DENNIS M. CHODOROW
10916 SPICEWOOD CT
SAN DIEGO, CA 92130-4825

DESERT FIRE EXTINGUISHER INC
P.O. BOX 1607
PALM SPRINGS, CA 92263-1607

DESIGNER'S TOUCH INC
PO BOX 10447
POMPANO BEACH, FL 33061-6447

DESIGNERS TOUCH INC
PO BOX 10447
POMPANO BEACH, FL 33061-6447

DESIGNS BY ARLENE NUDEL
411 NORTH NEW RIVER DR.
FT.LAUDERDALE, FL 33301-3176

DIANE BRAZELTON
18 OLD ORCHARD CIRCLE
BOYLSTON, MA 01505-1534

DIANE OGILVIE
2041 CIRCLE DRIVE
HERMOSA, CA 90254-2838

DIANE SANCER
3815 BOWSPRIT CIRCLE
WESTLAKE VILLAGE, CA 91361-3815

DIANE SAUNDERS
421 GEORGIAN ROAD
LA CANADA, CA 91011-3545

DIANNE LONGONI
5106 EASTBOURNE DRIVE
SAN JOSE, CA 95138-2126

DIARQ DESIGN & ARCHITECTURE
PRADO SUR 230 PH
MEXICO

DICK & JOANN FLEISCHMAN
106 BLUE HERON COURT
GREENWOOD VILL., CO 80121-2121

DICK & WENDY FRAASS
2291 SAN YSIDRO
BEVERLY HILLS, CA 90210-1548

DINOVI FIORE
440 S. GRANT ST.
HINSDALE, IL 60521-4055

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894

DON COOK
10380 WILSHIRE BLVD #802
LOS ANGELES, CA 90024-4746

DONALD & CAROLE NORLING
5885 KILLARNEY CIRCLE
SAN JOSE, CA 95138-2347

DONNA CHAMBERS
4815 ALTON PLACE, N.W.
WASHINGTON, DC 20016-2063

DOUG MANDEL
5900 N. ANDREWS AVE.
FT LAUDERDALE, FL 33309-2367

DOUG VOLK SERVICES
5171 GOLDEN AVE
RIVERSIDE, CA 92505-2501

DOUGLAS EMMETT 2008, LLC
9100 WILSHIRE WEST TOWER
SUITE 423E
BEVERLY HILLS, CA 90212

DOUGLAS EMMETT 2008, LLC
ATTN: LELAND SMITH
808 WILSHIRE BLVD, 2ND FL
Santa Monica, CA 90401-1889

DOUGLAS GORLIN
8983 HOLLYWOOD HILLS RD
LOS ANGELES, CA 90046-1414

DR. MARTIN HORSKY
309 FOREST OAKS
SIMMONS ISLAND, GA 31522-2490

DSL EXTREME
21540 PLUMMER STREET
SUITE A
CHATSWORTH, CA 91311-4143

DSL EXTREME 204483 - LA
21540 PLUMMER ST
SUITE A
CHATSWORTH, CA 91311-4143

DSL EXTREME 211946 - LJ
21540 PLUMMER ST
STE A
CHATSWORTH, CA 91311-4143

Deborah A. Falk
6005 Camino de la Costa
La Jolla, CA 92037-6519

Diamler Trust
c/o BK Servicing, LLC
PO Box 131265
Saint Paul, MN 55113-0011

Douglas Emmett 2008, LLC
Attn: Leland P Smith
808 Wilshire Blvd, Suite 200
Santa Monica CA 90401-1889

Douglas M Kratz
PO Box 394
Bettendorf IA 52722-0007

E MONARCH CO INC
629 S HILL STREET #604
LOS ANGELES, CA 90014-1741

EDDIE AND DEBBIE SMITH
6536 E HUMMINGBIRD
PARADISE VALLEY, AZ 85253-3611

ELITE DELIVERY
PO BOX 2244
RICHMOND, CA 94802-1244

ELLEN DEL PERO
4005 MARY ELLEN
STUDIO CITY, CA 91604-2210

ELLIOTT SILVERSTEIN
P.O. BOX 9573
RANCHO SANTA FE, CA 92067-4573

ELPASEO ENTERPRISES, LLC
P.O. BOX 16630
MISSOULA, MT 59808-6630

ELPASEO ENTERPRISES, LLC
c/o Karl M Swanson
101 International Dr
MISSOULA, MT 59808-1549

ELSA DUNION
105 SANTA ROSA PLACE
SANTA BARBARA, CA 93109-2139

EMILY GREENSPAN
TAG ARTS
LOS ANGELES, CA 90049

ENKEBOLL, INC
16506 AVALON BLVD
CARSON, CA 90746-1096

ENKEBOLL, INC
c/o Craig Wald, CEO
16506 AVALON BLVD
CARSON, CA 90746-1096

ENRIQUE TETTAMANTI
9601 COLLINS AVENUE #804
BAL HARBOR, FL 33154-2212

ESPECIALISTAS EN PIEDRA S
CALLE FUERTE #10
COL VALLE VISTA
TIJUANA BC CP 22520

EUGENE REDALE
6915 NEPTUNE PL.
LA JOLLA, CA 92037-5342

EVAN LEVY
3775 BALLINA CANYON
ENCINO, CA 91436-4111

EXCLUSIVE INTERIORS AG
BORSENSTRASSE 27
ZURICH, SWITZERLAND

Edward A Barber III
144 Bayview Avenue
Belvedere CA 94920-2304

Edward A Johnson
650 S Spring St #402
LA, CA 90014-1957

Edward Johnson
600 South Sprint Street
#402
Los Angeles, CA 90014-1981

Elaine Hovanisian
217 West Lincoln Ave
Chico CA 95926-4519

Elaine Hovanisian
7041 Ballinger Ave
San Diego, CA 92119-1336

Elaine Lewis
1098 Hibiscus Ln
Delray Beach, FL 33444-2844

Elaine M. Lewis
1098 Hibiscus Lane
Delray Beach FL 33444-2844

Electronic Cash Systems a division of
US Alliance Group and CardFlex Inc
c/o Rutan & Tucker LLP Attn: Eric Fromme
611 Anton Blvd Ste 1400
Costa Mesa CA 92626-1931

Elisabeth and Stuart Hutchinson
1600 Mira Vista Ave
Santa Barbara, CA 93103-1848

Employment Development Dept.
Special Procedures Section
POB 826880, MIC 92E
Sacramento, CA 94280-0001

Eric Fromme
Rutan & Tucker L.L.P.
611 Anton Boulevard, Suite 1400
Costa Mesa, CA 92626-1931

Especialistas En Piedra SDERL de CV
511 E San Ysidro Blvd. #6012
San Ysidro CA 92173-3150

Estate of Norman Kreiss
c/o Eric Weitzman
12730 High Bluff Drive Suite 200
San Diego, CA 92130-2077

Eva Halasz
11747 Mayfield Ave
#7
Los Angeles, CA 90049-5798

FARHAT MRS.
12258 RICHWOOD DRIVE
LOS ANGELES, CA 90049-2309

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA 91109-7321

FEDEX
PO BOX 7221
PASADENA, CA 91109-7321

FIORE DINOVI
440 S GRANT ST
HINSDALE, IL 60521-4055

FIRST BANKCARD
PO BOX 2818
OMAHA, NE 68103-2818

FLORIDA DESIGN MAGAZINE
621 NW 53RD ST #370
BOCA RATON, FL 33487-8241

FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLOYD & JOAN DAVIS
1616 BEL AIR RD
BEL AIR, CA 90077-3027

FOWLER RESIDENCE
8870 LIQUID CT.
SAN DIEGO, CA 92121-2234

FOX CREEK INTERIORS
100 S. LEADSVILLE AVENUR
#120
KETCHUM, ID 83340

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCIS & LILY MARIANI
8048 RAYFORD DRIVE
LOS ANGELES, CA 90045-2450

FRANCISCO HANHAUSEN
ALPES #912 BIS
MEXICO

FRANK & MADELEINE PAVEL
2405 MARILOUISE WAY
SAN DIEGO, CA 92103-1013

FRANK & MICHELLE SCHILLING
BOX 10518 APO
CAYMAN ISLANDS

FRANK MANCUSO
377 S. MAPLETON DRIVE
LOS ANGELES, CA 90024-1806

FRIT SAN JOSE TOWN & COUNTRY
C/O FEDERAL REALT INV
PO BOX 79408
CITY OF INDUSTRY, CA 91716-9408

FRIT San Jose Town and Country Village, LLC
David L Pollack, Esq.
1735 Market Street, 51st Floor
Philadelphia PA 19103-7507

FURNITURE FACELIFTS BY RO LLC
PO BOX 13122
MARINA DEL REY, CA 90295-4122

FURNITURE MEDIC
WINDHAM WOODWORKS LLC
1905 W. THOMAS STREET, SUITE D-258
HAMMOND, LA 70401-2901

FedEx TechConnect, Inc.
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd. Module G.,3rd Floor
Memphis,TN 38116-5017

First National Bank of Omaha
1620 Dodge Street Stop Code 3105
Omaha, NE 68197-0002

Franchise Tax Board
Special Procedures
POB 2952
Sacramento, CA 95812-2952

Frank Mancuso
377 So Mapleton Dr
Los Angeles Ca 90024-1806

GAIL CRESPY
76271 VIA FIORE
INDIAN WELLS, CA 92210-6604

GAIL SCHEFFLER
7917 219TH AVE.
REDMOND, WA 98053

GAINEY VILLAGE RETAIL CENTER
SHOPS AT GAINEY VILLAGE
PO BOX 310290 PROP 251510
DES MOINES, IA 50331-0290

GARY & CARYN EZOR
230 MCCARTY DR.
BEVERLY HILLS, CA 90212-3703

GARY & JONI KAWAGUCHI
13441 MONTECITO
Tustin, CA 92782-8801

GARY & WENDY BROAD
946 ANDRES CANYON
PALM DESERT, CA 92260-7206

GARY HUNT
316 COLLINS AVE.
NEWPORT BEACH, CA 92662-1112

GARY ZLOT
550 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401-6317

GENARO MIRANDA
2271 NW 1ST STREET
MIAMI, FL 33125-5201

GENERAL LEDGER RESOURCES
THORNBURY & LITTEKNE LLC
13280 EVENING CREEK DR S #225
SAN DIEGO, CA 92128-4664

GILMAR DESIGNS
1021 HILLSBORO MILE #110
HILLSBORO, FL 33062-2201

GIRARD GOURMET
7837 GIRARD AVE
LA JOLLA, CA 92037-4231

GLEN RAVEN
1831 N. PARK AVE.
GLEN RAVEN, NC 27217-1100

GLORIA ALVAREZ
430 E. 9TH STREET.
HINSDALE, IL 60521-4508

GMAC - 97682
PO BOX 6009
INGLEWOOD, CA 90312-6009

GUADALUPE ESPINOSA MARTINEZ
OR FABRICA DE MUEBLES
PO Box 532692
San Diego, CA 92153-2692

GUILLERMO LIZARRAGE
6960 CAMINO MAQUILADORA
SUITE H
SAN DIEGO, CA 92154-7516

GUILLERMO LOPEZ
CALLE 15 #32-591
YUMBO, COLOMBIA

Gary & Joni Kawaguchi
911 ANACAPA IRVINE
Irvine, CA 92602

Gary Palmer
1717 Middle River Drive
Fort Launderdale FL 33305-3533

Gil de Ferran and Angela de Ferra
Conrad & Scherer LLP
633 S Federal Highway
Fort Lauderdale FL 33301-3164

Gilmar Designs
71 Strada Drive #16
Woodbridge, Ontario L4L 5V8- CANADA

Glenn Midnet
9118 Strada Place
Mercato 8130
Naples, FL 34108-2889

Glenn Midnet
Design West
9118 Strada Place, Mercato 8130
Naples, FL 34108-2889

HADI ABDUL
19 CHEMIN DE LA CHENAIE
GENEVA, SWITZERLAND

HALLOCK DESIGN GROUP
6667 BISCAYNE BLVD.
MIAMI, FL 33138-6216

HAROLD WHEELER
16425 MARBO DR.
ENCINO, CA 91436-3618

HARRIET & DAN CRANE
6244 NW 21ST COURT
BOCA RATON, FL 33496-2649

HASSAN MANSUR GONZALEZ
CENTRAL Y ORQUIDEAS #137
TORREON, MEXICO

HEATHER SINGLETON
1201 YELM AVENUE
YELM, WA 98597-9427

HELEN & JACK MIDGARD
1388 CUERNAVACA CIRCULO
MOUNTAIN VIEW, CA 94040-3571

HELEN & PETER TAYLOR
81465 CARBONERAS
LA QUINTA, CA 92253-8218

HELEN RYU
711 N. ALPINE
BEVERLY HILLS, CA 90210-3305

HENRY & GLORIA MARCARD
621 SO. BARINGTON AVE.
LOS ANGELES, CA 90049-4438

HENRY JANNOL
10850 WILSHIRE BLVD 825
LOS ANGELES, CA 90024-4644

HERBERT CERNY
447 NE 19TH AVE
DEERFIELD BEACH, FL 33441-3717

HOLTHOUSE, CARLIN & VAN TRIGT
15760 VENTURA BLVD 1700
ENCINO, CA 91436-3028

HOM ESSENCE
11022 VIA EL MERCADO
LOS ANGELES, CA 90720-2812

HOME STYLIST LLC
3830 VALLEY CENTER DR.
SAN DIEGO, CA 92130-3320

HOWARD & LINDA RINN
9632 DOVE TREE ISLE DRIV
BOYNTON BCH, FL 33473-4910

Helen C Taylor
PO Box 24507
Edina MN 55424-0507

Helen Ryu
16030 Ventura Blvd. Suite 380
Encino CA 91436-2778

IAN & LEWIS HISLOP
6460 E ARROYO VERDE DR
PARADISE VALLEY, AZ 85253-5358

IAN COLIN STEWART
985 5TH AVE. APT. 5B
NEW YORK, NY 10075-0142

IBDW
9118 STRADA PL
NAPLES, FL 34108-2889

IBEX ENTERPRISES DBA:
RESOURCE DESIGN INTERIOR
SAN FRANCISCO, CA 94111

INES RESORT CO.
10711 CLAUSSEN ST.
GARDEN GROVE, CA 92840-5044

INFINISOURCE
ATTN: FINANCE DEPT
PO BOX 889
COLDWATER, MI 49036-0889

INFINITE BUILDERS
2626 COLE AVENUE #425
DALLAS, TX 75204-1011

INGRID WIMMER
11392 E SALERO DR
SCOTTSDALE, AZ 85262-3806

INTERIOR SERVICES OF NV LLC
7390 EASTGATE ROAD
SUITE 110
HENDERSON, NV 89011-4024

INTERIOR SPACES
7565 SW 135 STREET
MIAMI, FL 33156-6853

INTERIORS BY DESIGN WEST
9118 STARDA PLACE #8130
NAPLES, FL 34108-2882

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTEX INTERNATIONAL TEXTILES
1728 STANDARD AVENUE
GLENDALE, CA 91201-2010

IRA & NEIL POLL
635 FONTANA WAY
LAGUNA BEACH, CA 92651-4053

IRA GARBUTT
9 CHANDON
NEWPORT BEACH, CA 92657-1116

IRIS & STUART SACKSTEIN
12 HARBOR LANE
MARGATE NJ 08402-1665

IRS/OHIO
PO Box 145595
Cincinnati, OH 45250-5595

IVANA ISAACS
23021 BERING SEA
DANA POINT, CA 92629-3512

IZ DESIGN INC
12680 INTERMEZZO WAY
SAN DIEGO, CA 92130-2459

Ibex Enterprises dba Resource Design Interio
Attn: Kathryn Abbassi
747 Front St., Suite 100
San Francisco CA 94111-1969

Images Designs Environments
Frank Berry Designs
3190 Airport Loop Dr Ste K1
Costa Mesa CA 92626-3403

Interiors By Design West, Inc
c/o Richard J Hollander, Esq
2430 Shadowlawn Drive, Suite 18
Naples FL 34112-4801

J & J REALTY COMPANY
1600 BROADWAY
SUITE 1550
DENVER, CO 80202-4900

J. P. CUSTON UPHOLSTREY INC
1615 N 145TH STREET
SEATTLE, WA 98133-6603

J.D. GRISTE
390 E SAN MATEO
SANTA FE, NM 87505-4723

JACI GUREWITZ
30 TWILIGHT
NEWPORT COAST, CA 92657-2126

JACK & CONNIE MAHONEY
2818 HERMOSA AVE
HERMOSA BEACH, CA 90254-2427

JACK & MADELINE RAVAN
326 COMSTOCK AVE
LOS ANGELES, CA 90024-2627

JACKI MALLICK DESIGNS
227 ELLAMAR RD
WEST PALM BEACH, FL 33405-4164

JACKIE & DON PAPARONE
120 MUNN LANE EAST
CHERRY HILL, NJ 08034-3030

JACKIE JACKSON
46 RUE MEDITERRA DRIVE
HENDERSON, NV 89011-2012

JACKIE KARNAVAS
1438 RUBENSTEIN AVE.
CARDIFF, CA 92007-2428

JACKIE SLATER
400 STEWART ST. #25C
BOSTON, MA 02116

JACQUES & DEBRA LALONDE
130 REMO PLACE
PALM BEACH GARDENS, FL 33418-1740

JAMES & TERI GOLDADE
4839 N HIDDEN TERRACE
LITCHFIELD PARK, AZ 85340-5066

JAMES COANE & ASSOCIATES
30 N RAYMOND AVE. #611
PASADENA, CA 91103-4452

JAMES MOLNAR
2580 S. OCEAN BL., #1BC
PALM BEACH, FL 33480-5482

JAN CURTIS
9814 NORWALK BLVD.
SANTA FE SPRINGS, CA 90670-2991

JAN WEISHAAR
102 RIO VISTA DR.
HEREFORD, TX 79045-6406

JANE OLSON
16 REGINA
DANA POINT, CA 92629-4152

JANE SHAPIRO
7387 EAST ONYX COURT
SCOTTSDALE, AZ 85258-1250

JANET L. PROMESSO
228 LAS BRISAS CORP.
PALM BEACH, FL 33480

JANI-KING SAN DIEGO REGION
FILE 749318
LOS ANGELES, CA 90074-9318

JANIE WALSH
51 SEQUOIA CT
LAKE FOREST, IL 60045-2827

JEAN WARREN
2410 NORTH WEST GRAND CI
NICHOLS HILLS, OK 73116

JEFF GANEK
1026 N. ATLANTIC DR.
LANTANA, FL 33462-1932

JEFF PINO
4450 W AIRHEART WAY
CHANDLER, AZ 85226

JEFF TUCKER
4238 POWERS FERRY ROAD
ATLANTA, GA 30342-3657

JEFFREY LANE
838 DOHENY DRIVE #702
WEST HOLLYWOOD, CA 90069-4825

JEFFREY MOHR
21835 ATRIUM BLVD
BOCA RATON, FL 33433-3358

JEN SCHWARTZ
23274 PARK BASILICO
CALABASAS, CA 91302-2816

JENNIFER ROBERT
7 VIA EMILIA
NEWPORT COAST, CA 92657-1409

JENSEN CASTILLO
SERVICE & REPAIR
11514 SW 172ND TERR
MIAMI, FL 33157-3976

JERRY PUCKETT
9832 S. VANDALA
TULSA, OK 74137-4805

JESSICA M CORBO
3631 ESTEPONA AVE
DORAI FL 33178-2340

JESUS IBARRA
3120 GABRIELLA STREET
WEST COVINA, CA 91792-2142

JILL LAWRENCE
P.O. BOX 337
EVERGREEN, CO 80437-0337

JIM & CHERYLE JOYCE
26 SMITHSHORE ESTATES
ANDOVER, MA 01810-2915

JIM & MARTI EISENBERG
7961 VIA ORILLA
CARLSBAD, CA 92009-8931

JIM & STEPHANIE SOKOLOVE
1569 E VALLEY ROAD
SANTA BARBARA, CA 93108-2102

JIM AND MERRY HAILE
6736 ESTRELLA DE MAR
CARLSBAD, CA 92009-5203

JIM COOVER
11824 E. DESERTTRAIL RD.
SCOTTSDALE, AZ 85259-2725

(c)JIM STUBBS
44360 TAN BARK RD
GUALALA CA 95445-8702

JK DESIGN
782 NW 42 AVENUE #3
MIAMI, FL 33126-5541

JOAN RYAN
P.O. BOX 286
RANCHO SANTE FE, CA 92067-0286

JOANNA TUTTLE
26435 LOMBARDY ROAD
MISSION VIEJO, CA 92692-3268

JOCELYN DOE
640 SANTA RITA AVE
PALO ALTO, CA 94301-4038

JOE NECASTRO
4000 TOWER SIDE TERRACE
MIAMI, FL 33138-2235

JOEL LIPMAN
72 SIXTH STREET, SOUTH
NAPLES, FL 34102

JOHANNA DUTTON
608 POINSETTIA AVE.
CORONA DEL MAR, CA 92625-2530

JOHN & HANNA TOMAN
6945 THE PRESERVE WAY
SAN DIEGO, CA 92130-6856

JOHN & HELENE KAUFMAN
25615 N. MOORE LANE
STEVENSON RANCH, CA 91381-1404

JOHN & LEAH MONTE
14610 DRAFT HORSE LANE
WELLINGTON, FL 33414-1054

JOHN DESIDERIO
3912 S. OCEAN BLVD.
HIGHLAND BEACH, FL 33487-3338

JOHN HUSTON
C/O IBDW
NAPLES, FL 34108

JOHN LUCIANO
1424 N. CRESCENT HEIGHTS
WEST HOLLYWOOD, CA 90046-3853

JOHN ROBERT WILKIN DESIGN
70 WEST HUBBARD ST.
CHICAGO, IL 60654-5675

JOHN WHELAN
228 HAZEL
CORONA DEL MAR, CA 92625-3059

JOHN WINTERS
353 N. FOOTHILL ROAD
BEVERLY HILLS, CA 90210-3609

JOHNSON RESIDENCE
12 BEVERLY PARK
BEVERLY HILLS, CA 90210-1540

JON & DAWN PRINSELL
38 ARJAY CRESCENT
ONTARIO, CANADA

JORGE BURILLO
SIERRA GORDA 525
MEXICO 11000

JOSE & AYALA CORTES
543 LE MASTER DRIVE
PONTRA VERDA, FL 32082-2313

JOSEPH & CHRISTINE KELLEY
107 HIDDEN POND COURT
MANALAPAN, NJ 07726-9590

JOSEPH & RITA DESTEFANO
8700 VENTOR AVE
MARGATE, NJ 08402-2542

JOSEPH'S FINE FURNITURE REPAIR
3113 NW 19TH TER
CAPE CORAL, FL 33993-3715

JOURDAIN'S FURNITURE REPAIR
13601 S/ 44TH ST #1062
PHOENIX, AZ 85044-4879

JOY EDWARDS
12202 MARRIGEN ST.
VALLEY VILLAGE, CA 91607

JOY NOREM
3212 OLD COACH WAY
RENO, NV 89511-5322

JOYCE ABRONOVITCH
17609 N 98TH WAY
SCOTTSDALE, AZ 85255-2520

JP WINDOW CLEANING LLC
PO BOX 55436
PHOENIX, AZ 85078-5436

JUAN & MICHELLE NAME
2055 AVILA COURT
LA JOLLA, CA 92037-6912

JUAN CARLOS BULAS OSARIO
CALLE JOSE DE JESES Y
DOMIN NO 8283 COL MORELOS
CP22056 TIJUANA BC, MEXICO

JUAN JOSE DANZOS
Marso Home Collection
7509 Girard Avenue
La Jolla, CA 92037-5102

JUANITA LOTT
35 EL ALAMO COURT
DANVILLE, CA 94526-1455

JUDY SINGER
4389 WHITE CEDAR LANE
DELRAY BEACH, FL 33445-7077

JULIA GRAHAM
2026 ROYAL RIDGE
NORTHBROOK, IL 60062-8604

JULIE BRAEGER
1906 GALAXY DR.
NEWPORT BEACH, CA 92660-3827

JUNE LE GLAIRE
5016 GAVIOTA AVENUE
ENCINO, CA 91436-1427

JUNE STREET ARCHITECTURE
418 S JUNE STREET
LOS ANGELES, CA 90020-4812

JUNE WEXLER
16 SUTTON PLACE APT. 19
NEW YORK CITY, NY 10022-3179

Jacqueline Slater
Attny James A Kobe
29 Crafts Street, Suite 360
Newton MA 02458-1282

Jane Ann Shapiro
7387 E Onyx Court
Scottsdale AZ 85258-1250

Jane Tisdale
40 Elm Street
Wellesley MA 02481-3120

Jani-King of California Inc
16885 Dallas Pkwy
Addison TX 75001-5215

Jani-King of Washington D.C. Inc
Attn: Daniel J Moore
16885 Dallas Pkwy
Addison TX 75001-5215

Jason Dauderman
5312 Lake Bluff Terrace
Sanford, FL 32771-7105

Jeff Mohr
21835 Atrium Blvd.
Boca Raton, FL 33433-3358

Jeffrey P Ganek/Wm. J Wright
241 West Paces Ferry
Altlanta GA 30305-1163

Jessica Corbo
3631 Estepona Ave
Miami, FL 33178-2340

Joseph J & Christine Kelly (Noted as Kelly)
68 Crooked Stick Rd
Jackson New Jersey 08527-4035

Judy Pierce
15 Yorkshire Ct.
Laguna Niguel, CA 92677-6048

KA DESIGN GROUP
595 MADISON AVENUE
NEW YORK, NY 10022-1907

KAREN & TOM FRANA
5331 FISHER ISLAND DR.
FISHER ISLAND, FL 33109-0298

KAREN BEISCH
1544 CAMDON AVE #301
LOS ANGELES, CA 90025-5777

KAREN CHAPLIN
124 VIA MIRA POSA MIRASO
PALM BEACH GARDENS, FL 33418

KAREN HAAS
16895 CHAPIN WAY
LAKE OSWEGO, OR 97034-6301

KAREN KUENSTER
340 E. RANDOLPH #5003
CHICAGO, IL 60601-7927

KATHLEEN KITTY KOVACS
2441 SOLEDAD CT
LA JOLLA, CA 92037-7041

KATIE HEIDY
1320 SUMMIT DR.
BEVERLY HILLS, CA 90210-2257

KAY HANSEN
7770 GIRARD AVENUE
LA JOLLA, CA 92037-4422

KEANNA BRILES
7 MARGUARITE DRIVE
PALOS VERDES, CA 90275-4476

KEITH & LIZ McLAUGHLIN
1336 LYNNMEAL DRIVE
THOUSAND OAKS, CA 91360-1945

KEITH STINSON
3820 SE. 38TH LOOP
OCALA, FL 34480-4941

KEL-COATINGS, INC.
8646 COMMERCE AVE.
SUITE A
SAN DIEGO, CA 92121-2668

KELLY PHD ROBINSON
9101 N. CENTRAL EXPY #58
DALLAS, TX 75231-5967

KEN & KATHY SCHER
1550 SUNSET PLAZA DR.
LOS ANGELES, CA 90069-1344

KEN & LINDA SIMON
134 ESPERANZA WAY
PALM BEACH GARDENS, FL 33418-6206

KEN SCRUGGS
7535 WEST BROAD STREET
GALLOWAY, OH 43119-8688

KENNETH BORDEWICK
C/O BEVERLY HILLS LUXURY
LOS ANGELES, CA 90048

KETER ENVIRONMENTAL SERVICE
PO BOX 417468
BOSTON, MA 02241-7468

KEVIN & KIM KEENAN
217 LOCHEND DRIVE
CANADA, T4C2H2

KF Miami, Inc.
49 NE 39 Street
Miami, FL 33137-3629

KIM AGHAEI
1948 CAMINO DEL TEATRO
LA JOLLA, CA 92037

KIM AND JEFFREY NEMOY
718 16TH STREET
SANTA MONICA, CA 90402-3006

KIM ATHERTON
2 LITTLE POND
LAGUNA NIGUEL, CA 92677-1004

KIM DIESEL
77 311 IROQUOIS DRIVE
INDIAN WELLS, CA 92210-9030

KIM MOORHEAD
4138 MYSTIC OAK CT.
GRAND RAPIDS, MI 49525-9412

KIM VU
32432 YOSEMITE LANE
TEMECULA, CA 92592-4227

KIMBERLY JAMES
5901 E CABALLO DR
PARADISE VALLEY, AZ 85253-2245

KIRK & JANET LANTERMAN
1188 HARVARD AVE. EAST
SEATTLE, WA 98102-4393

KLEINBERG & LERNER LLP
1875 CENTURY PARK E
SUITE 1150
LOS ANGELES, CA 90067-2502

KRAVET FABRICS INC.
225 CENTRAL AVE. SOUTH
BETHPAGE
BETHPAGE, NY 11714-4990

KRAVITZ, SCHNITZER, SLOANE & JOHNSON, CH
8985 S EASTERN AVE #200
LAS VEGAS, NV 89123-4852

Karie Katz
11 Placid Hbr
Dana Point, CA 92629-3245

Kathy Mahoney
8624 E.San Daniel Dr.
Scottsdale, AZ 85258-2546

Kay Hansen
PO Box 419
Del Mar, CA 92014-0419

Keleni Paane Dilbeck
3525 Lebon Drive Unit 210
San Diego CA 92122-4548

Kevin Aparicio
8808 Beverly Blvd
Pico Rivera CA 90660

Kreiss Collection Naples, Inc.
9118 Strada Place
Naples, FL 34108-2889

Kreiss Collection San Jose, Inc.
3080 Stevens Creek Blvd
San Jose, CA 95128-2072

Kreiss Enterprises, Inc
DBA Resource Design Interiors
747 Front St. Suite 100
San Francisco CA 94111-1969

Kreiss Florida, Inc.
701 South Rosemary Avenue
Suite 101
West Palm Beach, FL 33401-6003

Kreiss Irvine, Inc.
10850 WILSHIRE BLVD STE 825
Los Angeles, CA 90024-4644

LA MILLS
2331 EAST EIGHTH ST
LOS ANGELES, CA 90021-1732

LANDMARK DESIGN OF SANIBEL
2515 KEY LIME PLACE
SANIBEL, FL 33957-2134

LARAINE HAYES
PO BOX 1109
WAINSCOTT, NY 11975-1109

LARRY & BARBARA BERMAN
321 VIZCAYA DR.
PALM BEACH GARDENS, FL 33418-1730

LARRY ABRENSEN
9235 ROBIN DR.
LOS ANGELES, CA 90069-1146

LAURA BASCOM
11844 CREEK VIEW DRIVE
GRASS VALLEY, CA 95949-7698

LAURA FITZPATRICK
PROSPECT ST.
LA JOLLA, CA 92037

LAURA MIZE
1413 CENTER DR
PARK CITY, UT 84098-7400

LAURA PENNINGTON
421 EL CAMINO GRANDE
SEDONA, AZ 86336

LAURI GOSNELL
100 PERRY LANE
NEWTOWN, PA 18940-1153

LAURIE VALASSIS
66 NORTH MAYFLOWER RD.
LAKEFOREST, IL 60045-2466

LDC PARTNERS
UNIT F
DEPT LA 23329
PASADENA, CA 91185-3329

LDC Partners
Attn: Jon McClintock
2361 Campus Drive, Suite 280
Irvine CA 92612-1592

LEE BUDDRUS
235 EAST 24TH PLACE
TULSA, OK 74114-2605

LEONID PLOTKIN
33 COW LANE
KINGS POINT, NY 11024-1557

LERENA BARBE
1529 SCHUYLER ROAD
BEVERLY HILLS, CA 90210-2541

LESLIE LUHMANN
CAYOT INTERIORS
LOS GATOS, CA 95030

LEXUS 01 0712 94349DC
PO BOX 49302
SAN JOSE, CA 95161-9302

LIBAS LTD
4400 SOUTH SOTO ST
VERNON, CA 90058-2314

LIEB RESIDENCE
61 BUELL LANE EXTENSION
EAST HAMPTON, NY 11937-3256

LINDA ABRAHAMSON
114 BANYAN ISLE
PALM BEACH GARDENS, FL 33418-4601

LINDA BELL
9255 DOHENY DR. #2606
LOS ANGELES, CA 90069-3244

LINDA CABRERA
78825 PINA
LA QUINTA, CA 92253-4568

LINDA DAVID
1000 1ST AVE UNIT 1502
SEATTLE WA, WA 98104-1056

LINDA KOKEN
10047 MAIN STREET #214
BELLEVUE, WA 98004-6033

LINDA NASH
6434 E. JACKRABBIT RD.
PARADISE VALLEY, AZ 85253-6933

LINDA RUDERMAN INTERIORS
19 E AST ELM STREET
GREENWICH, CT 06830

LINDA RUDERMAN INTERIORS
74 Greenwich Avenue
GREENWICH, CT 06830-5504

LINDSEY UEBERROTH
328 POPPY STREET
CORONA DEL MAR, CA 92625-3023

LISA CULLINANE
56138 PALMS DRIVE
LA QUINTA, CA 92253-8746

LISA DENZER
2706 W. LAKE OF THE ISLE
MINNEAPOLIS, MN 55416-4337

LISA SUTTER
21 WATERWAY AVE 225
THE WOODLANDS, TX 77380-3099

LITKE DESIGN STUDIO
3490 CALIFORNIA STREET
SAN FRANCISCO, CA 94118-1891

LLC MERALDA
4570 VAN NUYS BLVD.
SHERMAN OAKS, CA 91403-2913

LMC DESIGN GROUP
7170 WESTWIND DR. STE 30
EL PASO, TX 79912-1783

LOGICAL FREIGHT, INC.
P.O. BOX 91273
LOS ANGELES, CA 90009-1273

LOGUER DESIGN
1450 BRICKELL AVE. #2190
MIAMI, FL 33131-3479

LOREN STEPHENS
847 SOUTH BUNDY DRIVE
LOS ANGELES, CA 90049-5216

LORENA PEREZ
AV. RICARDO MARGAIN 114
66267 NEUVO LEON, MEXICO

LORI FORCUCCI
4049 CAMINITO DAVILA
LA JOLLA, CA 92037

LOS ANGELES DEPT. WATER& POWER
P.O. BOX 30808
LOS ANGELES, CA 90030-0808

LOS ANGELES TIMES
FILE 54221
LOS ANGELES, CA 90074-4221

LOU BEARD KIRKORIAN
624 HILLCREST RD
BEVERLY HILLS, CA 90210-3515

LOUISE HORVITZ
565 CHALETTE DR.
BEVERLY HILLS, CA 90210-1915

LUANNE L. INTERIOR LEONARD
36560 SAGUARO COURT
RANCHO MIRAGE, CA 92270-2332

LUANNE TERLIZZI
4201 GULF SHORE BLVD. N.
NAPLES, FL 34103-2242

LUCIA MOGI
606 N. BEDFORD DRIVE
BEVERLY HILLS, CA 90210-3216

LUIS FERNANDO VELAZQUEZ MEZA
1817 Cathy St.
San Diego, CA 92154-1129

LYNN VANONI
12549 ANDALUSIA DRIVE
SANTA ROSA VALLEY, CA 93012-9055

Laura Kreiss c/o RAHIL K. SWIGART, ESQ.
HIGGS, FLETCHER & MACK LLP
401 West A Street, Suite 2600
San Diego, CA 92101-7913

Lorena Barber
1529 Schuyler Road
Beverly Hills, CA 90210-2541

Los Angelels County Treasurer and Tax Collec
PO Box 54110, Los Angeles, CA 90054-0110

Louis/Susan Meisinger
2429 Stafford Road
Thousand Oaks, CA 91361-5034

MAC FABRICS
426 CLEMATIS
WEST PALM BEACH, FL 33401-5312

MAGDALENA ANAYA
356 AVENIDA ADOBE
SAN CLEMENTE, CA 92672-2411

MAGGIE CROSBY
509 17TH ST.
SANTA MONICA, CA 90402-3007

MAHOGANY RUN DELIVERY
9369 DOWDY DRIVE
SUITE D
SAN DIEGO, CA 92126-4300

MAHOGANY RUN DELIVERY SERVICE
9369 DOWDY DR
SUITE D
SAN DIEGO, CA 92126-4300

MAJILITE
P.O. BOX 3500-61
BOSTON, MA 02241-0561

MANCHESTER IMPORTS & SALES
CAROL MANCHESTER
NOVATO, CA 94949

MARCIA RALSKY
19101 N.E. 36TH CT. #191
AVENTURA, FL 33180-4513

MARCIA RALSKY
5200 KELLER SPRINGS RD
APT 12
DALLAS, TX 75248-2723

MARCY BERN
5414 E SAPPHIRE LANE
PARADISE VALLEY, AZ 85253-2533

MARGE CARSON INC.
1260 E. GRAND AVENUE
POMONA, CA 91766-3801

MARIA JOSE IBARROLA
19 COLONIAL ROW DR.
THE WOODLANDS, TX 77380-2837

MARIANI SUTRISNO
2083 HIGHLAND VISTA LANE
LOS ANGELES, CA 90049-6858

MARIANNE H POLK WRIGHT
4748 ROLANDO BLVD.
SAN DIEGO, CA 92115-4229

MARIE WARD
444 MADISON STREET
DENVER, CO 80206-4439

MARILYN CHASE
5528 LAKEVIEW CANYON ROAD
WESTLAKE VILLAGE, CA 91362-5219

MARILYN VANDEVER
970 BROOKTREE RD.
SANTA BARBARA, CA 93108-1209

MARIO R. ABEYTA
BLVD. COLOSIO #437
MEXICO 83200

MARION LEE
700 CLOUDCROSSING
PRESCOTT, AZ 86303-6765

MARION WAINER
385 EAGLE DRIVE
JUPITER, FL 33477-4065

MARITZA J RODRIGUEZ
3553 ESTEPONA AVE.
DORAL, FL 33178-2953

MARITZA RODRIGUEZ

MARK & CINDY OLIVETO
11218 104TH AVE. NE
KIRKLAND, WA 98033-4421

MARK & ERIKA KIESEL/LOWE
22 CHERRY HILLS LANE
NEWPORT BEACH, CA 92660-5118

MARK & SUSIE BROWN
13127 HUSTON STREET
SHERMAN OAKS, CA 91423-2113

MARK GROSS
19 OLD DELMONTE DRIVE
LITTLE ROCK, AR 72212-4416

MARK ONO
31018 MARNE DRIVE
RANCHO PALOS VERDES, CA 90275-5614

MARSHA LUND
10015 EAST DIAMOND DRIVE
SUN LAKES, AZ 85248-6122

MARTHA GRIMM
151 WESTOVER ROAD
STAMFORD, CT 06902-1919

MARTIN & HARRIET BAROCAS
10 NORTHLAKE ROAD
COLUMBIA, SC 29223-5919

MARVA MAXEY
2414 8TH AVE.
LOS ANGELES, CA 90018-1767

MARY BENJAMIN
C/O KREISS NAPLES IBDW
NAPLES, FL 34108

MARY CASTELLANO
505 MORRIS LANE
HINSDALE, IL 60521-3115

MARY CRAIG & JON CALKINS
3255 SUMAC RIDGE DR.
MALIBU, CA 90265-5129

MARY ELLEN CROW
2613 VIA OLIVERA
PALOS VERDES, CA 90274-2809

MARY FANARO
3306 COY DRIVE
SHERMAN OAKS, CA 91423-4528

MARY HUSS
850 OLIMA ST.
SAUSALITO, CA 94965-1500

MARY PERONARD
11142 LAUREL WALK RD
WELLINGTON, FL 33449-8343

MARY WASHER DESIGNS
643 SW KEATS AVE.
PALM CITY, FL 34990-1320

MARY ZWIRN
115 WOODCREST DR.
SYOSSET, NY 11791-3037

MARYAM SEDEHI GHAMARIFARD
5451 SIERRA VERDE ROAD
IRVINE, CA 92603-3842

MAUREEN & JOHN DUGAN
1060 LAKE RD.
LAKE FORREST, IL 60045-2225

MAURICIO & CECILIA DUBOIS
3830 VALLEY CENTER DR.
SAN DIEGO, CA 92130-3320

MEGAPATE
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

MEHITABEL INCORPORATED
PLANT 1 - SANSON ROAD
LAHUG
CEBU CITY 6000, PHILIPPINES

MELANIE COLE
2921 ASPEN VIEW
SANTA FE, NM 87506-0201

MELINDA MILLER
P.O. BOX 2907
LA JOLLA, CA 92038-2907

MELISSA DOLEZEL
27625 PACIFIC COAST HWY
MALIBU, CA 90265-4329

MELVIN FRIEDMAN
9118 STRADA PLACE #8130
NAPLES, FL 34108-2882

MERCATO LLP
NW 584319
PO BOX 1450
MINEAPOLIS, MN 55485-5843

MERCURY MAINTENANCE INC
PO BOX 640274
MIAMI, FL 33164-0274

MERCURY REFRIGERATION
16154 WYANDOTTE ST
VAN NUYS, CA 91406-3422

MERRILL LYNCH
4695 MACARTHUR CT
SUITE 1600
NEWPORT BEACH, CA 92660-8808

METRO DADE FIRE & SAFETY INC
119 NORTHWEST 24TH ST
MIAMI, FL 33127-4413

MICHAEL & EDWINA CASID
765 RANCH LANE
PACIFIC PALISADES, CA 90272-3915

MICHAEL & GEORGIA LORENZ
2131 HERMOSA AVENUE
HERMOSA BEACH, CA 90254-2855

MICHAEL & ILANT FALLAS
607 N. FOOTHILL RD.
BEVERLY HILLS, CA 90210-3403

MICHAEL & MAUREEN MINEHART
12959 LAWDALE ST.
STUDIO CITY, CA 91604

MICHAEL FLAX
2499 BANYAN ROAD
BOCA RATON, FL 33432-8094

MICHAEL KUCINSKI
5206 RANCHO VERDE TRAIL
SAN DIEGO, CA 92130-5245

MICHAEL O'HARA
39 MIRAGE COVE DRIVE
RANCHO MIRAGE, CA 92270-2963

MICHAEL OF ANGELO'S
MICHAEL RAY PARKES
14136 WOODHOLLOW LANE
POWAY, CA 92064-3346

MICHAEL S. NASBY
3833 E YUCCA ST
PHOENIX, AZ 85028-2833

MICHELE BURMAN
10236 SPECTRUM
IRVINE, CA 92618-7393

MICHELLE FLOYD
229 ROYAL PALM WAY
BOCA RATON, FL 33432-7941

MICHELLE HANSBERGER
55679 BRAEBURN
LA QUINTA, CA 92253-5674

MICHELLE LERACH
9776 LA JOLLA FARMS RD
LA JOLLA, CA 92037-1133

MIKE & JUDY SINGER
137 VIA PARADISIO
PALM BEACH GARDENS, FL 33418-6204

MIKE AND GINA MILLER
4348 PLUMWOOD DR.
W. DES MOINES, IA 50265-5212

MILLER PIDSKALNY
CUSTOM WOODWORK
1940 E BLAIR
SANTA ANA, CA 92705-5707

MIMI HORWITZ
3047 E STELLA LANE
PHOENIX, AZ 85016-2246

MOIRA L. GAMEZ
1580 LANCASTER POINT WAY
IMPERIAL BEACH, CA 92154-7700

MONICA & MANUEL ABRANTI
3418 E MINTON CIRCLE
MESA, AZ 85213-1745

MONICA ACCURSO
9118 STRADA PL, STE 8130
NAPLES, FL 34108-2882

MONICA LOBIERA
LA VENTANA 30 COL LA VENTANA
GARZA GARCIA, N.L. 66230
MEXICO

MONICA SEXTON
2410 SAN RAMON VALLEY
SAN RAMON, CA 94583-1671

MOORE & GILES, INC.
P.O. BOX 670
1081 TANNERY ROW
FOREST, VA 24551-3920

MORRIS SASSON
18409 CORAZON CIRCLE
TARZANA, CA 91356-4628

MOTION PICTURE COSTUME COMP
3811 VALHALLA DRIVE
BURBANK, CA 91505-1129

MOUSSA TAMER
2004 PARKGATE
BAKERSFIELD, CA 93311-9286

MR COPY
5657 COPLEY DRIVE
SAN DIEGO, CA 92111-7903

MUEBLES DE DISENO EN METAL
555 SATURN BLVD.
SUITE B835
SAN DIEGO, CA 92154-4766

MUEBLES de DISENO EN MADERA
555 SATURN BLVD.
SUITE B835
SAN DIEGO, CA 92154-4766

MULLEN KEVIN
44832 TURNBERRY LAND
INDIAN WELLS, CA 92210-7621

Maria Booth
2041 Sidewinder Drive, Suite 2
Park City, UT 84060-7466

Maria Teresa C. Sanchez
14335 Burbank Blvd., #4
Sherman Oaks CA 91401-4819

Mario Abeyta Ruiz
Colosio Blvd #437
Hermosillo Sonora Mexico 83200

Maritza Rodriguez
1608 NW 52nd Terrance
Miami, FL 33142

Mark Zaichik dba Mercury Refrigeration a a/c
16154 Wyondotte St
Van Nuys, CA 91406-3422

Martin J. Brill
Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067-6253

Masatoshi One
31018 Marne Dr
Rancho Palos Verdes, CA 90275-5614

Mehitabel, Inc.
c/o Maria Booth, Booth Law Office
P.O. Box 4423
Park City, UT 84060-4423

Mehitabel, Inc.
c/o: Scott E. Blakeley, Esq.
Blakeley & Blakeley, LLP
2 Park Plaza Suite 400
Irvine, CA 92614-8514

Meralda LLC
4570 Van Nuiys Blvd #164
Sherman Oaks CA 91403-2913

Mercedes-Benz of Laguna Niguel
One Star Drive
Laguna Niguel, CA 92677-4589

Michelle Kanan
2055 Avila Court
La Jolla, CA 92037-6912

Monica E de Lobeira
c/o Susan I. Montgomery
1925 Century Park East, Suite 2000
Los Angeles, CA 90067-2721

Muebles De Diseno En Meta;
Frank J Longo Esq
827 Moraga Drive
Los ANgeles CA 90049-1633

NANCY & BEN HIRST
118 CHALAKA PLACE
PALM DESERT, CA 92260-7307

NANCY & LYLE HENRY
19708 N 96TH PLACE
SCOTTSDALE, AZ 85255-6669

NANCY HARRISON
1979 PORT LOCKSLIEGH PL.
NEWPORT BEACH, CA 92660-6617

NANCY HUNTER
10 HAIG POINT CIRCLE
HILTON HEAD, SC 29928-3200

NANCY KARCZEWSKI
12713 MISTY HARBOUR
PALOS PARK, IL 60464-2570

NATHAN F. BRAND
2 EAST MIFFLIN ST. #9
MADISON, WI 53703-2889

NATURAL NETWORKS INC
10225 BARNES CANYON ROAD
SUITE A105
SAN DIEGO, CA 92121-2734

NAVEEN & DINETTE CHANANA
352 PASEO DE ARENA
TORRANCE, CA 90505-6227

NEB-CAL PRINTING INC
10025 HUENNEKENS STREET
SAN DIEGO, CA 92121-2972

NESTLE PURE LIFE - LA
PO BOX 856158
LOUISVILLE, KY 40285-6158

NESTLE PURE LIFE DIRECT
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

NEWPORT MOVE AND DELIVERY
2400 PARK NEWPORT #430
NEWPORT BEACH, CA 92660-5823

NEXT TRANSPORATION LLC
4224 N LOSSEE ROAD A
NORTH LAS VEGAS, NV 89030-3315

NICOLE COLLINS
1615 BAYADERE TERRACE
CORONA DEL MAR, CA 92625-1804

NICOLE DAVIS
27 SEA ISLAND DRIVE
NEWPORT BEACH, CA 92660-5134

NICOLE LINDSTROM
428 32ND STREET
MANHATTAN BEACH, CA 90266-3929

NOLETT ASSOCIATES
DENISE LACHMAN
ORCHARD LAKE, MI 48324

NOREEN DODGE
1364 RIDGE ROAD
LAUREL HOLLOW, NY 11791-9632

NOUSHIN MALLEK
1024 MUIRLANDS VISTA WAY
LA JOLLA, CA 92037-6207

NUNEZ UPHOLSTERY INC.
9810 N W 80 AVENUE # 8-O
HIALEAH GARDEN, FL 33016-2328

NW ENDO BELLEVUE PLLC
116TH AVENUE NE STE. #30
BELLEVUE, WA 98004

OATMEAL BEACH LLC
946 INDIANA AVE
VENICE, CA 90291-2801

OCTAVIO MARTINEZ
992 PALENCIA COURT
CHULA VISTA, CA 91910-8065

Office Depot
6600 N Military Trail-S413G
Boca Raton, FL 33496-2434

P.K. SCHRIEFFER LLP
100 N BARRABCA AVE 1100
WEST COVINA, CA 91791-1659

PAK WEST INC
PAPER & PACKAGING
4042 W GARY AVE
SANTA ANA, CA 92704-6300

PAKMAIL #726
2620 Bellevue Way N.E.
Bellevue WA 98004-2211

PAMELA TAYLOR/SHANNO CLYNE
532 S. LORRAINE BLVD.
LOS ANGELES, CA 90020-4732

PARKER LYNCH
DEPT CH 14031
PALATINE, IL 60055-0001

PARVEEN KHANUJA
8110 N MOHAVE ROAD
PARADISE VALLEY, AZ 85253-2275

PAT AND LISA TURNER
6770 E RESORT VIEW
TUCSON, AZ 85750-0714

PAT LEVY
5103 SCHOLARSHIP
IRVINE, CA 92612-5696

PATRICE O'GRADY
200 N. OCEAN BLVD. #105
DELRAY BEACH, FL 33483-7100

PATRICIA AMTMANN AGUILAR
CERRADA DE SIERRA GRANDE
MEXICO CITY, MEXICO 11000

PATRICIA DABROWSKI
11476 E. DESERT TROON LN
SCOTTSDALE, AZ 85255-8268

PATRICIA KAUFMAN
16199 ANDALUCIA LANE
DELRAY BEACH, FL 33446-9509

PATTY AND CHARLIE BROWN
507 W CHOCTAW
MARLOW, OK 73055-3321

PATTY KORF
7878 E GAINEY RANCH RD
SCOTTSDALE, AZ 85258-1754

PAUL BLOWER
799 CRANDON BLVD #1203
KEY BISCAYNE, FL 33149-2653

PAULA BARR
700 FRONT STREET
SAN DIEGO, CA 92101-6000

PAYNE & LINDA JOHNSON
891 ROSECRANS STREET
SAN DIEGO, CA 92106-3014

PEGGY BOUSQUETTE
2920 S.E. DUNE DRIVE
STUART, FL 34996-4949

PENINA GRAFF
715 N. REXFORD DRIVE
BEVERLY HILLS, CA 90210-3313

PENN RESIDENCE
1580 STONE CANYON
LOS ANGELES, CA 90077-1911

PERRY & ASSOCIATES
2815 FERNDALE
HOUSTON, TX 77098-1115

PETE KUBITZ
8203 EAST DEL CAPITAIN
SCOTTSDALE, AZ 85258-2324

PETER & STACY LEFF
5200 16th STREET, NORTH
ARLINGTON, VA 22205-3612

PETER BASS
4701 WILLARD AVE #1014
CHEVY CHASE, MD 20815-4621

PETER BECK
3899 NE 39 STREET #1106
FT. LAUDERDALE, FL 33309

PETRA LEVIN
28 ST. THOMAS DR.
PALM BEACH GARDENS, FL 33418-4598

PHIL ARNOLD
BOX 395 P.O.
AUSTRALIA, NSW

PHOENICIAN ESTATES INC
16033 N 77TH ST STE 2-A
SCOTTSDALE, AZ 85260-1218

PITNEY BOWES 9169095
PO BOX 371887
PITTSBURGH, PA 15250-7887

PMI
2851 S. BRONSON AVENUE
LOS ANGELES, CA 90018-2830

PRIORITY MOVING
9389 DOWDY DR #G
SAN DIEGO, CA 92126-4331

PRIORITY MOVING INC
9755 DISTRIBUTION AVE #A
SAN DIEGO, CA 92121-2300

PRONTO DELIVERY
OCTAVIANO LOPEZ
4127 MCLAUGHLIN AVE #18
LOS ANGELES, CA 90066-5445

Pacific Bell Telephone Company
% AT&T Services, Inc
Karen Cavagnaro, Paralegal
One AT&T Way, Room 3A231
Bedminster, NJ 07921-2693

Pamela Stranz Nast
814 N. Sweetzer
West Hollywood, CA 90069

Pamela Taylor Clyne and Shannon Clyne
532 Lorraine Blvd
Los Angeles CA 90020-4732

Paradise Designer Delivery Inc
Debt Recovery Attorneys
17595 Harvard Suite C-557
Irvine CA 92614-8516

Patrice M O'Grady
6830 N Ocean Blvd, Unit #8
Ocean Ridge, FL 33435-3309

Paul Ready
Farmer & Ready
1254 Marsh Street
San Luis Obispo, CA 93401-3326

Paul Techanun
888 Lagasca Pl
Chula Vista, CA 91910-8048

QUALIFIED BENEFITS INC.
21021 VENTURA BLVD,
SUITE 100
WOODLAND HILLS, CA 91364-2200

RAHIL K. SWIGART, ESQ.
swigart@higgslaw.com
HIGGS, FLETCHER & MACK LLP
401 West A Street, Suite 2600
San Diego, CA 92101-7913

RAJIT SALJUA
19085 ASHBORN LANE
BROOKFIELD, WI 53045

RAJIT SALUJA
19085 ASHBORN LANE
BROOKFIELD, WI 53045

RALPH & MARIA DE LA VEGA
1210 TROON CT
ALPHARETTA, GA 30005-6959

RANDI ROTHFIELD
2529 EAGLE RUN CIRCLE
WESTON, FL 33327-1530

RANDY ROY
8 CHANDRA
RANCHO MIRAGE, CA 92270-2102

RC FURNITURE
1111 S. JELLICK AVENUE
INDUSTRY, CA 91748-1212

RC FURNITURE Inc.
c/o Rene & Richard Cazares
1111 S. Jellick Ave
Imdustry, CA 91748-1212

REBECCA CLEVENGER
4824 LAKEBIRD PLACE
SAN JOSE, CA 95124-5160

REEVES RESIDENCE
3933 FARBER COURT
NEW ALBANY, OH 43054-9344

REX SCATENA
2190 BROADWAY 4W
SAN FRANCISCO, CA 94115-1311

RICH AND AMY CASTRO
10619 STONEBROOK BLVD.
BOCA RATON, FL 33498

RICHARD & CAROL HERTZBERG
1329 STRATFORD CT.
DEL MAR, CA 92014-2327

RICHARD MACDONALD
16 LOWER RAGSDALE DRIVE
MONTEREY, CA 93940-5728

RICHARD WILMOT
550 THOMPSON WAY
SEDONA, AZ 86336-9215

RICK ZEFF
27465 LATIGO BAY VIEW DR
MALIBU, CA 90265-2866

RITA C/O GALLERY G GRANTZ
144 E. 84TH STREET #12D
NEW YORK, NY 10028-2038

RITA EICHENSTEIN
2021 ROXBURY DRIVE
LOS ANGELES, CA 90035-4033

RITZ CARLTON
100 SOUTH OCEAN BLVD
PALM BEACH, FL 33480

RM COCO
PO BOX 1270
CAPE GIRARDEAU, MO 63702-1270

ROB & BONNIE CRIST
4122 E. MCLELLAN #6
MESA, AZ 85205-3108

ROB & CATHERINE LAPLACE
301 KING ST. UNIT 508
SAN FRANCISCO, CA 94158-1654

ROB CAPETZ
P.O. BOX 1144
LA QUINTA, CA 92247-1144

ROBERT BAKER
PONTE VERDE BEACH, FL 33409

ROBERT D. HARVEY
160 DUNBAR RD.
PALM BEACH, FL 33480-3713

ROBERT DRENK
17331 WAREHAM LANE
HUNTINGTON BCH, CA 92649-6407

ROBERT HULTENG
144 TURQUOISE WAY
SAN FRANCISCO, CA 94131-1640

ROBERT J. GOWING
1707 LAKE ARBOR DR
EL LAGO, TX 77586-5845

RODOLFO SERRANO
MIAMI, FL

ROLAND RODRIGUEZ
3838 SAN DIMAS ST.
BAKERSFIELD, CA 93301-1494

RON & LORIE MORAN
2506 LUCILLE COURT
FT LAUDERDALE, FL 33316-2324

RONNIE & LORE BLEDSOE
144 RIVERSIDE DRIVE
ORMOND BEACH, FL 32176-6502

RORY POSIN REMAX
2999 OVERLAND AVE #104
LOS ANGELES, CA 90064-4256

(c)ROSALIE AND GARY COOPER
1590 LITTLE RAVEN ST UNIT PH2
DENVER CO 80202-6184

ROSANA FLEMING
201 CRANDON BLVD. #344
KEY BISCAYNE, FL 33149-1519

ROSS FURNITURE LOGISTICS, INC.
102 NE 2ND ST #188
BOCA RATON, FL 33432-3908

ROXANNE DAVIS
131 METATE PLACE
PALM DESERT, CA 92260-7334

RSVP
277 ROYAL POINCIANNA WAY
PALM BEACH, FL 33480-4007

Richard Miller
6935 Elaine Way
San Diego, CA 92120-3934

Rita & Joseph De Stefano
8700 Ventnor Ave
Margate NJ 08402-2542

Robert Cronyn
201 Haley Way
Manhattan Bch., CA 90266-7000

Robert J. Gowing
1707 LAKE ARBOR DR
Seabrook, TX 77586-5845

Robert Kobre
9 Sylvanleigh Rd
Purchase NY 10577-2501

Rolf J. Benirschke as Trustee of the Norman
c/o S. Todd Neal, Procopio
525 B. Street, Ste. 2200
San Diego, CA 92101-4474

Ronnie Bledsoe
PO Box 1626
Ormond Beach FL 32175-1626

SACRO SANTO INC.
5750 RIVIERA DRIVE
CORAL GABLES, FL 33146-2751

SAINT DIZIER HOME
259 CENTER ST.
HEALDSBURG, CA 95448-4401

SAL TRIOLO
KREISS NAPLES
NAPLES, FL 34108

SALLY BUTTON
7323 E GAINEY RANCH RD 1
SCOTTSDALE, AZ 85258-1527

SAMUEL MICHAN COJAB
5527 MEADOWS DEL MAR
SAN DIEGO, CA 92130-4865

SANDY ABRAMSON
119 METZGER DRIVE
WEST ORANGE, NJ 07052-6619

SCJ
MONASCH SERV / SOBEL DSGN
680 8TH STREET STE 265
SAN FRANCISCO, CA 94103-4950

SCOTT & KIMMIE PIEVAC
508 VIA LIDO NORD
NEWPORT BEACH, CA 92663-4948

SCOTT GLENN
1737 GRAND AVE.
DEL MAR, CA 92014-2253

SCOTT YETMAN DESIGNS
180 PEEL ST. STE. 100
MONTREAL, CANADA

SDG&E
PO BOX 25111
SANTA ANA, CA 92799-5111

SEAN & DANIELLE H MORIARTY
1307 LUCILE AVE
LOS ANGELES, CA 90026-1519

SECOND HAND ANTIQUES
4420 PLUMAGE COURT
BONITA SPRINGS, FL 34134-8755

SERGIO & ANA GAMIZ
2351 VIA CAPRI CT.
LA JOLLA, CA 92037-3930

SETH JASON BEITLER
MODERN & CONTEMPORARY ART
250 NORTHWEST 23RD ST, SUITE 202
MIAMI, FL 33127-4308

SETTLERS SPRINGS LLC
C/O DESIGN SERVICES UNLI
OKLAHOMA CITY, OK 73120

SHANNON COURTEMANCHE
104 EAST 4TH ST.
HINSVALE, IL 60521-4602

SHARON LIVELY
5878 HAMMOCK ISLES CIRCL
NAPLES, FL 34119-4647

SHARON WILLIAMS
630 VASSAR ST. #2502
ORLANDO, FL 32804-5370

SHAWN SMITH
20208 HOLLY HILLS DR. NE
BOTHELL, WA 98011-7604

SHAWN TAYLOR
3639 W. MERCER WAY
MERCER ISLAND, WA 98040-3315

SHEPPARD MULLIN RICHTER
ATTN FINLEY TAYLOR ESQ
650 TOWN CENTER DR 4TH FL
COSTA MESA, CA 92626-1993

SHIRLY ANDREWS
42 CONGRESSIONAL
LAS VEGAS, NV 89113-1333

SHU PIN YU
PO BOX 335
LAGUNA NIGUEL, CA 92677

SIDNEY & MARILYN LASSEN
2770 S. OCEAN SUITE 203
PALM BEACH, FL 33480-5595

SONYA EMERSON
623 ELVIRA AVE.
REDONDO BEACH, CA 90277-4211

SOSY HACHIGIAN
4 JUNITER HILLS
NEWPORT BEACH, CA 92660-9206

SOUTHERN CA EDISON
PO BOX 300
ROSEMEAD, CA 91770-0300

SPARKLETTS
PO BOX 660579
DALLAS, TX 75266-0579

SPARKLETTS 2394173 LJ
PO BOX 660579
DALLAS, TX 75266-0579

SPARKLETTS 8631814- LK
PO BOX 660579
DALLAS, TX 75266-0579

SPARKLETTS-BEVERLY HILLS
PO BOX 660579
DALLAS, TX 75266-0579

SPCI-Promotions, Inc.
3650 S. Yosemite St., Ste. 408
Denver, CO 80237-1838

SPIROS CHENG
6 GENTLE BREEZE
NEWPORT, CA 92657-1640

STANLEY CONVERGENT SECURITY
HONEYWELL SECURITY
DEPT CH 10651
PALATINE, IL 60055-0001

STANLEY ZALKIND
P.O. BOX 1780
LA JOLLA, CA 92038-1780

STELLA NAPOLITANO
97 03 158TH AVENUE
HOWARD BEACH, NY 11414-3247

STELLA WONG
23970 RIDGELINE RD.
DIAMOND BAR, CA 91765-3374

STEPHANIE BRAY
4012 GLENWICK LANE
DALLAS, TX 75205-1147

STEPHEN & JOAN BAER
701 CAMINO REAL APT 5J
BOCA RATON, FL 33432-6321

STEVE & JEAN HAMERSLAG
106 CHALAKA PLACE
PALM DESERT, CA 92260-7307

STEVE & JENNIFER CORNING
75-619 VIA CORTONA
INDIAN WELLS, CA 92210-7815

STEVE & KAREN CHUBON
1839 EUCALYPTUS ROAD
NIPOMO, CA 93444-6604

STEVE AND LINDA BANDLER
7130 N 2ND PLACE
PHOENIX, AZ 85020-4813

STEVE DESIGNS CALLAHAN
7108 N. WESTERN STE. D 1
OKLAHOMA CITY, OK 73116-7137

STEVE MORGAN
P.O. BOX 80205
SEATTLE, WA 98108-0205

STEVEN & GLORIA JOHNS
46 301 JACARANDA DRIVE
INDIAN WELLS, CA 92210-7319

STEVEN RAINEY
4827 ANDASOL AVENUE
ENCINO, CA 91316-3802

STORIS MANAGEMENT SYSTEMS
400 VALLEY ROAD, SUITE 302
MT ARLINGTON, NJ 07856-2316

STUART & ELIZAB HUTCHINSON
1600 MIRA VISTA AVE.
SANTA BARBARA, CA 93103-1848

SUAREZ SEGUI DISENO DE INTE
PORFIRIO DIAZ NUMERO 75
MEXICO D.F. 10200

SUN-SENTINEL
DEPT # 214320
MIAMI, FL 33121-4320

SUPERIOR SERVICES WINDOW CLEAN
P.O. BOX 2424
SEQUIM, WA 98382-4343

SUSAN & MICHAEL COHEN
19 GERALD ROAD
MARBLEHEAD, MA 01945-2043

SUSAN HALPERN
5063 ALDEA AVE
ENCINO, CA 91316-3405

SUSAN MEISINGER
2429 STAFFORD ROAD
THOUSAND OAKS, CA 91361-5034

SUSAN OWENS DESIGN INC.
4215 TIERRA REJADA RD.17
MOORPARK, CA 93021-3772

SUSAN ROZAK
7127 FAY AVE.
LA JOLLA, CA 92037-5512

SUSAN SERVAIS
55530 ROYAL ST. GEORGE
LA QUINTA, CA 92253-8732

SUSAN SUYONO
606 WALNUT AVENUE
ARCADIA, CA 91007-8340

SUZANNA USE MIC65 MICHAEL
6541 GRANDE ORCHID WAY
DELRAY BEACH, FL 33446-4334

SYLVIA & HERVE RIVERE
17386 BALARIA ST
BOCA RATON, FL 33496-3278

Sally Bell
14459 Corte Morea
San Diego, CA 92129-3812

Sally Daily
7 Colonial Drive
Newport Beach, CA 92660-4291

Saloteni Bell
14459 Corte Morea
San Diego, CA 92129-3812

Sanford & Clare Mozes
1901 Walnut St, Unit 18D
Philadelphia PA 19103-4645

Scott Gurney and Deirdre Gurney
c/o Michael Jay Berger
9454 Wilshire Blvd 6th Floor
Beverly Hills CA 90212-2937

Sharon Perry Wise Inc
Mark E Wise c/o Zimmerman, Axelrad, Meye
3040 Post Oak Blvd. Suite 1300
Houston TX 77056-6584

Sharon Perry Wise, Inc.
d/b/a PERRY & ASSOCIATES
2815 FERNDALE
HOUSTON, TX 77098-1115

Silvia Gafke
97 Corsica Dr.
Newport Beach, CA 92660-3240

Stella P Napolitanu
533 Metropolitan Ave
Brooklyn NY 11211-3501

Susan Suyono
9177 Las Tunas Dr. #200
Temple City CA 91780-1937

T.O.S.C.O INC
THE OTHER SALVAGE COMPANY
PO BOX 1447
FULLERTON, CA 92836-8447

TABLE TOP OUTLET
22 NE 1 AVENUE
HALLANDALE, FL 33009-4202

TAKUI MAGTESYAN
11533 HADAR DRIVE
SAN DIEGO, CA 92126-1367

TAMMY & DENNIS WONG BRUTON
11676 EAST VIA SALIDA
YUMA, AZ 85367-7263

TANYA RABAH SHIHADAH
1239 RANLEIGH RD.
MCLEAN, VA 22101-2423

TATIANA BERNSTEIN
17675 LAKE ESTATES DRIVE
BOCA RATON, FL 33496-1425

TATIANA BERNSTEIN
7188 NE 8th Dr
BOCA RATON, FL 33487-2419

TATIANA DOTSON
6316 LA JOLLA SCENIC DR.
LA JOLLA, CA 92037-6443

TAURO CRISTAL, S.A. DE C.V.
PMB 561
710 E SAN YSIDRO BLVD
SAN YSIDRO, CA 92173-3123

TAWNY & RICK WELCH
14431 VENTURA BLVD.
SHERMAN OAKS, CA 91423-2606

TAWNY & RICK WELCH
14431 VENTURA BLVD. #165
SHERMAN OAKS, CA 91423-2606

TED ARONEY
P.O. BOX 675447
RANCHO SANTA FE, CA 92067-5447

TEJINDER KAUR
8381 E OVERLOOK DR
SCOTTSDALE, AZ 85255-6483

TELEPACIFIC COMMUNICATIONS
515 S. FLOWER STREET
47TH FLOOR
LOS ANGELES, CA 90071-2208

TERI BERNARDI
14372 MULHOLLAND DRIVE
LOS ANGELES, CA 90077-1710

TERMINEX
3467 NW 55TH STREET
FT. LAUDERDALE, FL 33309-6308

TERMINIX
11910 SO LA CIENEGA BLVD
HAWTHORNE, CA 90250-3463

TERMINIX COMMERCIAL
3467 NW 55TH STREET
FT. LAUDERDALE, FL 33309-6308

TERRI D KANE
3000 BENT CYPRESS ROAD
WELLINGTON, FL 33414-7004

THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91754-0932

THE IRVINE COMPANY LLC
401 NEWPORT CENTER DRIVE
SUITE A150
NEWPORT BEACH, CA 92660-0920

THE PRITCHARD DESIGN GROUP
5115 NW 17TH TERRACE
FT LAUDERDALE, FL 33309-2749

THOMAS PAINE ATELIER
2116 SW MONTGOMERY DR.
PORTLAND, OR 97201-2372

THYSSENKRUPP ELEVATOR CORP #37
PO BOX 933013
ATLANTA, GA 31193-3013

TIFFANY SANDERS
5610 KIRKSIDE DRIVE
CHEVY CHASE, MD 20815-7115

TIM & SUZANNE S BROWN
418 SHADYWOOD RD.
HOUSTON, TX 77057-1420

TIM BALLENGEE
120 WEST 3RD AVE #1008
SAN MATEO, CA 94402-1547

TIM TRAFF
209 MOCKING BIRD LANE
PALM BEACH, FL 33480-3117

TINA SOUTH
601 E RAWHIDE AVE
GILBERT, AZ 85296-2320

TODD COLTER
5449 TUPPER LAKE
HOUSTON, TX 77056-1624

TOMMIE PITTS
47198 EL AGADIR
PALM DESERT, CA 92260-5806

TONI BRAXTON
11000 VENTURA BLVD #600
ENCINO, CA 91436

TONI SLOVAK
2 CANYON CREEK
RANCHO MIRAGE, CA 92270-2639

TONY & NORMA HOOPER
2086 TRENTHAM RD.
LAKE SHERWOOD, CA 91361-5130

TONY GRAY
155 N HARBOR DR UNIT 461
CHICAGO, IL 60601-7364

TONY GRAY
5816 N. SCOTTSDALE
SCOTTSDALE, AZ 85253-5916

TORREY PINES PROP. MANAGEMENT
7858 IVANHOE AVENUE
LA JOLLA, CA 92037-4501

TORRI ASSOCIATES
220 FIFTH AVENUE
SUITE 400
NEW YORK, NY 10001-7708

TRACYE SOLOVE
10261 SW 125 STREET
MIAMI, FL 33176-4846

TRANSAMERICA LIFE
INSURANCE COMPANY
PO BOX 30266
LOS ANGELES, CA 90030-0266

TRAVELERS
PO BOX 660317
DALLAS, TX 75266-0317

TRICIA GILL
101 BULLITT LANE #450
LOUISVILLE, KY 40222-5474

TRISH MARINELLI
10 TIDE LINE BLUFF
NEWPORT COAST, CA 92657-2135

TRIVANTAGE LLC
PO BOX 79618
CITY OF INDUSTRY, CA 91716-9618

TROYSTAR MEDIA SOLUTIONS
150 S
CAMINO SECO, STE 101 A-X
TUCSON, AZ 85710

TSLV LLC
25567 NETWORK PLACE
CHICAGO, IL 60673-1255

TSLV LLC
c/o Katten Muchin Rosenman, LLP
2029 Century Park East, 26th Floor
Los Angeles CA 90067-2901

TUAN & ANN PHAM
56 TIDAL SURF
NEWPORT COAST, CA 92657-1905

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

Teresa Sanchez
14335 Burbank Blvd., #4
Sherman Oaks, CA 91401-4819

Terminix
3467 NW 55th Street
Fort Lauderdale, FL 33309-6308

The Irvine Company LLC
c/o Ernie Zachary Park
13215 E Penn St., Suite 510
Whittier CA 90602-1776

The Travelers Indemnity Co & Its Property Ca
Chantel Y Pinnock/ Travelers
One Tower Square, 9CR
Hartford, CT 06183-0001

Thomas J. Kreiss Trust
Attn: Thomas Kreiss, Trustee
9255 Doheny Road, Unit 1102
Los Angeles, CA 90069-3212

Thomas Kreiss
9255 Doheny Road
Unit 1102
Los Angeles, CA 90069-3212

Thornburg and Litteken, LLC
dba: General Ledger Resources
13280 Evening Creek Dr. S., #225
San Diego CA 92128-4664

Torrey Pines Property Management, Inc.
c/o Chip Crandall
7840 Ivanhoe Avenue
La Jolla, CA 92037-4501

Tribune Company dba Sun Sentinel
Blue Lynx Media
2501 S State Hwy 121 Bus#800B
Lewisville TX 75067-8229

U.S. TelePacific Corp.
Office of General Counsel
515 S. Flower Street, 47th Floor
Los Angeles, California 90071-2208

U.S. Trustee
Ernst & Young Plaza
725 S. Figueroa Street, 26th Floor
Los Angeles, CA 90017-5413

UNITED CLEANING SERVICES INC
4825 W JEFFERSON BLVD
LOS ANGELES, CA 90016-3920

UNITED CONCORDIA
PO BOX 827377
PHILADELPHIA, PA 19182-7377

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS
At Esperante, Suite 160
222 Lakeview Ave.
West Palm Beach, FL 33401-6101

UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS 2W97V5 WPB
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS A9X890
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS STORE
AT ESPERANTE SUITE 160
222 LAKEVIEW AVE
WEST PALM BEACH, FL 33401-6189

URBAN DESIGNS
6612 MIMOSA COURT
MIAMI, FL 33143-3274

URI YOSSEFI
1255 BEVERLY VIEW DR.
BEVERLY HILLS, CA 90210-2039

URSULA BRAMZON
5925 GERMAINE LANE
LA JOLLA, CA 92037-7401

US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA, GA 31193-1703

United Concordia Companies, Inc
4401 Deer Path Road
Harrisburg PA 17110-3983

VALERIE MCCARTHY
115 LAKESHORE DRIVE
N. PALM BCH, FL 33408-3681

VANESSA GUNTHER
6 SUNNYBRAE PLACE
BRONXVILLE, NY 10708-5011

VARGAS RESIDENCE
11149 NW 122 COURT
MIAMI, FL 33178-3171

VERGE TRANSPORTATIONS
SOUTHERN AUTO TRANSPORT INC
411 43RD STREET EAST
PALMETTO, FL 34221-9393

VERIZON
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON CALIFORNIA
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS, CA 91346-9688

VIC & LINDA LUND
7830 E. OLD PAINT TRAIL
SCOTTSDALE, AZ 85266-6207

VICKI AND STEPHEN WALLACH
8205 E DEL CLARO DRIVE
SCOTTSDALE, AZ 85258-2335

VICKY LOWMAN
45395 VIA CORONA
INDIAN WELLS, CA 92210-8744

VICTOR MORAZAN
2914 POPLAR STREET
OAKLAND, CA 94608-4424

VICTORIA DUMMER
4115 ALEMAN DRIVE
TARZANA, CA 91356-5403

VICTORIA INT. DES. PERRY
3650 MARIA LANE
CARLSBAD, CA 92008-2777

VICTORIA SHILTON
17733 PORTO MARINA WAY
PACIFIC PALISADES, CA 90272-4153

VILLA MELROSE ANTIQUES
VM ANTIQUES, INC.
LOS ANGELES, CA 90036

VILLA SAN JULIETTE
8530 WILSHIRE BLVD
LOS ANGELES, CA 90211-3122

VIN CUTARELLI
45 SIENA
LAGUNA NIGEL, CA 92677-8626

VINCE MCCUBBIN
12500 PARK POTOMAC AVENU
POTOMAC, MD 20854-6903

VINNI BROWN DESIGN STUDIO
4343 CORTE AL FRESCO
SAN DIEGO, CA 92130-2161

VIRGINA GOSS
40 DEER CREEK
DANVILLE, CA 94506-6054

VLADIMIR KRASAUTSEV
4580 NORTH BAY ROAD
MIAMI, FL 33140-2859

Vance Pierce
05 Parkcrest
Newport Coast, CA 92657-1097

Vance Pierce
15 Yorkshire Court
Laguna Niguel CA 92677-6048

Virginia L. Goss
40 Deer Creek Ln
Danville CA 94506-6054

WALTER INGRAM
7635 E. MERCER WAY
MERCER ISLAND, WA 98040-5822

WASHINGTON BUSINESS SERVICES
101 INTERNATIONAL WAY
Missoula, MT 59808-1549

WASTE MANAGEMENT OF EL CAJON
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE SERVICES OF FLORIDA INC
MIAMI HAULING
3840 NW 37TH CT
MIAMI, FL 33142-4208

WDI CO OF OREGON INC
7342 SW KABLE LANE
PORTLAND, OR 97224-7118

WENDY VAN GASTEL
6220 AVENIDA LOMA DE ORO
RANCHO SANTA FE, CA 92067

WEST-LITE SUPPLY CO., INC.
12951 166TH ST
CERRITOS, CA 90703-2104

WESTIN DIPLOMAT HOTEL RESOR
C/O HOLLY HARRIS DESIGN
MIAMI, FL 33137

WILL & CARY SINGLETON
844 VIA LIDO NORD
NEWPORT BEACH, CA 92663-5525

WILLIAM & KAIT SULLIVAN
1905 ORCHARD LANE
LA CANADA, CA 91011-1545

WILLIAM GRAY SCHAEFER
P.O. BOX 1262
DARIEN, CT 06820-1262

WILLIAM WHITMAN
#19 6TH AVE. SOUTH
NAPLES, FL 34102-8610

WILLIS JONES
4232 NORTH ARNOLD MILL R
WOODSTOCK, GA 30188-3012

WMCV PHASE 3 LLC
C/O BANK OF AMERICA
FILE 749026
LOS ANGELES, CA 90074-9026

WOLFGANG'S COOLING & HEATING
936 NORTH STADEM DRIVE
TEMPE, AZ 85281-1982

Waste Management
2625 W. Grandview Rd. Ste. 150
Phoenix, AZ 85023-3109

William Grassmver
80 Rockwood Road
Florham Park, NJ 07932-2641

XEROX FINANCIAL SERVICES
P.O. BOX 202882
DALLAS, TX 75320-2882

XO COMMUNICATIONS
PO BOX 7158
PASADENA, CA 91109-7158

YEVA SHABSIS
2824 E. 11TH ST.
LOS ANGELES, CA 90023-3406

YVONNE BARNETT
45854 EAST VIA VILLAGGIO
INDIAN WELLS, CA 92210-6136

ZUNI TRUCKING INC
PO BOX 7404
CAPISTRANO BEACH, CA 92624-7404

Juliet Y Oh
10250 Constellation Blvd Ste 1700
Los Angeles, CA 90067-6253

Lindsey L Smith
Levene, Neale, Bender, Rankin & Bri
10250 Constellation Blvd Ste 1700
Los Angeles, CA 90067-6253

Martin J Brill
10250 Constellation Blvd Ste 1700
Los Angeles, CA 90067-6253

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BMW Financial Services NA, LLC
P.O. Box 3608
Dublin, OH 43016

BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
PO BOX 942879
SACRAMENTO, CA 94279

INTERNAL REVENUE SERVICE
PO BOX 105416
ATLANTA, GA 30348-5416

(d)Internal Revenue Service
Insolvency I Stop 5022
300 N. Los Angeles St., #4062
Los Angeles, CA 90012-9903

Addresses marked (c) above for the following entity/entities were corrected as required by the USPS Locatable Address Conversion System (LACS).

JIM STUBBS
35836 TAN BARK ROAD
GUALALA, CA 95445

ROSALIE AND GARY COOPER
1590 LITTLE RAVEN ST PH2
DENVER, CO 80202

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)AJA Rugs, Inc.

(u)Courtesy NEF

(u)Douglas Emmett 2008,LLC

(u)ADVANCED ALARM SERVICE INC
1253 OKEECHOBEE ROAD
SUITE B-1
WEST PALM BEACH, CA 03401

(d)AMERICAN WEST
PO BOX 678156
DALLAS, TX 75267-8156

(d)AMERICAN WEST WORLDWIDE EXPRES
P.O. BOX 678156
DALLAS, TX 75267-8156

(u)ANTICHI ANGELI

(d)American Express Travel Related Services
Company, Inc.
c o Becket and Lee LLP
POB 3001
Malvern, PA 19355-0701

(u)CASA CEBUANA INCORPORADA
PO BOX 383
CEBU CITY, 06000

(u)CIM SRL
VIA SARZANESE VALDERA
1-56030 SELVATELLE PI

(u)DARINKA MULTINOVICH

(u)DARINKA MULTINOVICH
150184 Vortex Worldwide Logistics
2025 NW 102 Ave., #103

(d)Daimler Trust
c/o BK Servicing, LLC
PO Box 131265
Roseville, MN 55113-0011

(u)FELIPE ROMERO OR
CESAR ROMERO

(u)FRANKLIN LEON
AUT.30 DE MAYO KM. 6.5
SANTO DOMINGO

(u)GLENN & LORI FISCHMAN

(u)GUADALUPE ESPINOSA MARTINEZ
OR FABRICA DE MUEBLES

(u)Go home

(u)HAROLD KAISER

(u)HOLADAY-PARKS, INC.

(d)JACK AND MADELINE RAVAN
326 COMSTOCK AVE
LOS ANGELES, CA 90024-2627

(u)KATE ADAMS

(d)Kathleen (kitty) Kovacs
2441 Soledad Ct
La Jolla CA 92037-7041

(u)Kreiss Collection San Jose, Inc.

(d)Kreiss Enterprises, Inc
dba Resource Design Interiors
747 Front St., Suite 100
San Francisco CA 94111-1969

(d)Kreiss Enterprises, Inc.
8619 Melrose Ave
West Hollywood, CA 90069-5010

(u)LUIS FERNANDO VELAZQUEZ MEZA

(u)MARK BARBER
C/O MIAMI SHOWROOM

(u)MAV VERONA SRL
VIALE DEL LAVORO 18
37053 CEREA VR

(u)MONICA LOBERIA
LA VENTANA N. 30
GARZA GARCIA NL, MX 06623

(u)PAMELA NAST
WASHINGTON SHOWROOM

(d)Priority Moving
9389 Dowdy Dr. #G
San Diego, CA 92126-4331

(u)RICHARD MILLER

(u)ROBERT & KATHRYN STROTHER

(d)ROSS FURNITURE LOGISTICS, INC.
102 NE 2ND ST #188
BOCA RATON, FL 33432-3908

(u)RUDWAN BATTERJEE/GHALIA H.
4 AL BATTERJEE ST.
JEDDAH, SAUDI

(u)Robert Kreiss

(u)SANDY & CLARE MOZES
2226 WALLACE ST
PHILADELPHIA

(u)TRICIA MORRISON
KREISS DESIGN

(u)VINCENTE SUAREZ
SANTO DOMINGO

(d)Courtney Orsborn
1388 Sutter St. #503
San Francisco, CA 94109-5452

End of Label Matrix
Mailable recipients 967
Bypassed recipients 41
Total 1008